Richard L. Wynne (Bar No. 120349)
richard.wynne@hoganlovells.com
Bennet L. Spiegel (Bar No. 129558)
bennett.spiegel@hoganlovells.com
Edward J. McNeilly (Bar No. 314588)
edward.mcneilly@hoganlovells.com
HOGAN LOVELLS US LLP
1999 Avenue of the Stars, Suite 1400
Los Angeles, California 90067
Telephone: (310) 785-4600
Facsimile: (310) 785-4601

*Attorneys for the Official Committee of Unsecured
Creditors of Kfir Gavrieli*

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re: | Case No.: 2:21-bk-10826-BB |
| KFIR GAVRIELI, | Chapter 11 |
| Debtor. | |
| | **HOGAN LOVELLS US LLP'S MONTHLY FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1-30, 2021** |
| | [No Hearing Required Unless Requested Pursuant to Local Bankruptcy Rule 2014-1] |

1.      Hogan Lovells US LLP ("Hogan Lovells") submits its Monthly fee Application for Allowance and Payment of Interim Compensation and Reimbursement of Expenses (the "Application") for the Period April 1, 2021 through April 30, 2021 (the "Application Period") for work performed for the Official Committee of Unsecured Creditors of Kfir Gavrieli (the "Committee"). In support of the Application, Hogan Lovells respectfully represents as follows:

2.      Hogan Lovells is counsel to the Committee. Hogan Lovells hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Application Period.

3.      Hogan Lovells billed a total of $236,019.10 in fees and expenses during the Application Period. The total fees represent 181.6 hours expended during the period covered by this Application. These fees and expenses break down as follows:

| Period | Fees | Expenses | Total |
|---|---|---|---|
| April 1-30, 2021 | $235,031.50 | $987.60 | $236,019.10 |

4.      For the postpetition period, Hogan Lovells has been paid to date as follows:

| Application Period | Amount | Description |
|---|---|---|
| 1st Monthly (March 17-31, 2021) | -- | |
| **Total Paid to the Firm to Date** | -- | |

5.      To date, Hogan Lovells is owed as follows (excluding amounts owed pursuant to this Application):

| Application Period | Amount | Description |
|---|---|---|
| 1st Monthly (March 17-31, 2021) | $82,856.50 | 100% of fees |
| **Total Owed to the Firm to Date** | $82,856.50 | |

6.      Accordingly, Hogan Lovells seeks interim allowance of fees in the amount of $235,031.50 and expenses in the amount of $987.60 at this time.

7.      Hogan Lovells seeks interim compensation of $189,012.80 at this time, which is

equal to the sum of 80% of the fees for services rendered ($188,025.20) and 100% of expenses ($987.50).

8.      Attached as **Exhibit A** hereto is the name of each professional or paraprofessional who performed services in connection with this case during the period covered by the Application and the hourly rate for each such professional or paraprofessional. Attached as **Exhibit B** hereto are the detailed time and expense statements for the Application Period.

9.      Hogan Lovells has served a copy of this Application on the Office of the United States Trustee, the Debtor, and counsel to the Debtors. The Application was mailed by first class mail, postage prepaid, on or about May 28, 2021. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in this chapter 11 case as of the date of the notice.

10.      Pursuant to this Court's *Order on Debtor's Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* [D.I. 103], the Debtor is authorized to make the payment requested herein without further hearing or order of the Court unless an objection to this Application is filed with the Court and served upon the Notice Parties within ten (10) calendar days after the date of mailing of the Notice of this Application. If such an objection is filed, the Debtor is authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the Court. If no objection is filed, the Debtor is authorized to pay 80% of all fees and 100% of all expenses requested in this Application without further order of this Court.

11.      The interim compensation and reimbursement of expenses sought in this Application is not final. Upon the conclusion of this case, Hogan Lovells will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in this case. Any interim fees or reimbursement of expenses approved by this Court and received by Hogan Lovells will be credited against such final fees and expenses as may be allowed by this Court.

WHEREFORE, Hogan Lovells respectfully requests that the Debtor pay compensation to Hogan Lovells as requested herein pursuant to and in accordance with the terms of the *Order on Debtors Motion Establishing Procedures for Monthly Payment of Fees and Expense*

1    *Reimbursement.*

2

3

4    Dated: May 28, 2021                    Hogan Lovells US LLP

5                                           By:

6                                           Bennett L. Spiegel
                                            *Attorney for the Official Committee of*
7                                           *Unsecured Creditors*

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

3

**EXHIBIT A**

| Name | Title | Hourly Rate | Hours |
|---|---|---|---|
| Richard L. Wynne | Partner | $1,550.00 | 66.4 |
| Bennett L. Spiegel | Partner | $1,310.00 | 64.7 |
| Jonathan Leitch | Partner | $1,250.00 | 10.9 |
| Mehtap Cevher Conti | Partner | $1,150.00 | 5.3 |
| Byron Phillips | Counsel | $1,035.00 | 3.3 |
| Edward McNeilly | Senior Associate | $875.00 | 20.4 |
| Rahmon J. Brown | Law Clerk[1] | $835.00 | 2.3 |
| Tracy Southwell | Paralegal | $490.00 | 8.3 |

---

[1] Mr. Brown has been a member of the Illinois Bar since 2017, but is not yet admitted in New York State. He is awaiting admission.

**EXHIBIT B**



Hogan Lovells US LLP
1999 Avenue of the Stars
Suite 1400
Los Angeles, CA 90067
T  +1 310 785 4600
F  +1 310 785 4601
www.hoganlovells.com

Kfir Gavrieli Official Creditors Committee
c/o KRKB Family Trust
100 De Sabla Road
94010 Hillsborough
CA
Attention: Roman Margolin

| | |
|---|---|
| Date | May 25, 2021 |
| Invoice No | 19600006053 |
| Our ref | 771657.000001 |
| Partner | Rick Wynne |
| Email | rick.wynne@hoganlovells.com |
| Fed ID | 53-0084704 |

Kfir Gavrieli Official Creditors Committee

| Summary | Amount USD |
|---|---|
| Professional Services | 235,031.50 |
| Total Disbursements and Charges | 987.60 |
| Subtotal | 236,019.10 |
| Total Due | 236,019.10 |

## Payment Details

Electronic payments should be sent to
Wells Fargo Bank NA, 420 Montgomery Street
San Francisco, CA 94104
Account:  Hogan Lovells  US LLP — Operating Account
SWIFT code:  WFBIUS6S    Account No:  2000010688096
ABA #121000248 For Wire Transfers Only
ABA #054001220 (For ACH Transfers Only)

In light of COVID-19, we are requesting that our clients pay their invoice via ACH/wire transfer, if they are not doing so already.

Check payments may be sent to:
Hogan Lovells US LLP
P.O. Box 75890
Baltimore, MD 21275-5890

Payment requested within 30 days from invoice date

Hogan Lovells US LLP is a limited liability partnership registered in the District of Columbia.  "Hogan Lovells" is an international legal practice that includes Hogan Lovells US LLP and Hogan Lovells International LLP, with offices in:  Alicante  Amsterdam  Baltimore  Beijing  Birmingham  Boston  Brussels  Colorado Springs  Denver  Dubai  Dusseldorf  Frankfurt  Hamburg  Hanoi  Ho Chi Minh City  Hong Kong  Houston  Johannesburg  London  Los Angeles  Luxembourg  Madrid  Mexico City  Miami  Milan  Minneapolis  Monterrey  Moscow  Munich  New York  Northern Virginia  Paris  Perth  Philadelphia  Rome  San Francisco  Sao Paulo  Shanghai  Silicon Valley  Singapore  Sydney  Tokyo  Warsaw  Washington, D.C.  Associated Offices:  Budapest  Jakarta  Riyadh  Shanghai FTZ  Ulaanbaatar  Zagreb.  Business Service Centers: Johannesburg  Louisville.  Legal Service Center: Berlin. For more information see www.hoganlovells.com

- 2 -

| | |
|---|---|
| Date | May 25, 2021 |
| Invoice No | 19600006053 |
| Our Ref | 771657.000001 |

Period April 30, 2021

| Detail by jurisdiction | Professional Services | Disbursements & Charges | Total USD |
|---|---|---|---|
| Hogan Lovells (Hong Kong) | 17,422.00 | 0.00 | 17,422.00 |
| Hogan Lovells US LLP | 217,609.50 | 987.60 | 218,597.10 |
| Total | 235,031.50 | 987.60 | 236,019.10 |

| Disbursements & charges | Charges USD |
|---|---|
| Courier and Shipping Costs | 369.05 |
| Search Fees | 618.55 |
| Total | 987.60 |

Hogan Lovells US LLP is a limited liability partnership registered in the District of Columbia.  "Hogan Lovells" is an international legal practice that includes Hogan Lovells US LLP and Hogan Lovells International LLP, with offices in:  Alicante  Amsterdam  Baltimore  Beijing  Birmingham  Boston  Brussels  Colorado Springs  Denver  Dubai  Dusseldorf  Frankfurt  Hamburg  Hanoi  Ho Chi Minh City  Hong Kong  Houston  Johannesburg  London  Los Angeles  Luxembourg  Madrid  Mexico City  Miami  Milan  Minneapolis  Monterrey  Moscow  Munich  New York  Northern Virginia  Paris  Perth  Philadelphia  Rome  San Francisco  Sao Paulo  Shanghai  Silicon Valley  Singapore  Sydney  Tokyo  Warsaw  Washington, D.C.  Associated Offices:  Budapest  Jakarta  Riyadh  Shanghai FTZ  Ulaanbaatar  Zagreb.  Business Service Centers: Johannesburg  Louisville.  Legal Service Center: Berlin. For more information see www.hoganlovells.com

- 3 -

| | | |
|---|---|---|
| | Date | May 25, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006053 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## Professional Services

### 01 - Litigation

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 03/31/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Attend committee meeting and next steps |
| 04/26/21 | Edward Joseph McNeilly | HLUS | 875.00 | 3.30 | 2,887.50 | Zoom conference with R. Wynne and B. Spiegel regarding mediation stipulation (.4); draft mediation stipulation regarding Hong Kong accounts (2.9) |
| 04/27/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.30 | 1,137.50 | Revise mediation stipulation (.6); further revise mediation stipulation and send to counsel to debtor, Unatins and Hogan Lovells Hong Kong counsel (.4); telephone conference with R. Wynne regarding mediation stipulation (.2); review debtor comments on mediation stipulation (.1) |
| 04/28/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.30 | 1,137.50 | Draft revised stipulation regarding Hong Kong funds (1.0); telephone conference with R. Wynne regarding Hong Kong stipulation (.1); additional telephone conference with R. Wynne regarding Hong Kong stipulation (.1); email with J. Leitch regarding state court judgment (.1 |
| | | | Subtotal | 6.30 | 5,782.50 | |

### B110 - Case Administration

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 03/31/21 | Rick Wynne | HLUS | 1,550.00 | 0.70 | 1,085.00 | Review prior settlement proposals by D. Unatin |
| 03/31/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Review court order on order to show cause and all calendar updates |

| | | Date | May 25, 2021 |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006053 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B110 - Case Administration

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| 04/12/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.50 | 1,965.00 | Begin review of materials from debtor professionals regarding back up for valuation and loan funds received |
| 04/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with J. Reisner regarding official creditors committee decision to retain financial advisor and scope of services needed |
| 04/17/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review debtor memorandum on trustee issues |
| 04/19/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.80 | 1,048.00 | Review files of materials sent to E. McNeilly in March |
| 04/20/21 | Rick Wynne | HLUS | 1,550.00 | 3.00 | 4,650.00 | Telephone conference with KGI, Force 10, B. Spiegel and J. Reisner regarding resuming diligence meeting on D. Nir transactions, Apogee, J. Sandberg, RJB, Ashwini, Permian, and Hong Kong money |
| 04/27/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Prepare e-mail correspondence to R. Wynne and E. McNeilly regarding preparation of committee status report for 4/30/21 filing for 5/5/21 case status conference, and review e-mail correspondence from Latham on moving forward on discovery |
| 04/27/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | Review further e-mail correspondence regarding scheduling matters and e-mail correspondence with R. Wynne regarding same |
| 04/27/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Telephone conference with J. Reisner and W. Lobel regarding disclosure |

| | | | Date | | May 25, 2021 |
| --- | --- | --- | --- | --- | --- |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006053 |
| | | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B110 - Case Administration

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | statement issues, status conference report, schedule, information sharing with Dikla, and Hong Kong stipulation |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Correspondence with counsel and two calls with court clerk regarding ex parte to advance order to show cause and 5/5/21 disclosure statement and status conference scheduling |
| 04/28/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Email with KGI team regarding updated schedules |
| 04/28/21 | Tracy Southwell | HLUS | 490.00 | 0.50 | 245.00 | Set-up ECF notices for B. Spiegel (.2); coordinate PacerPro notices and documents for team (.2); retrieval of ex parte motion for B. Spiegel regarding order to show cause to appoint trustee (.1) |
| 04/29/21 | Tracy Southwell | HLUS | 490.00 | 0.10 | 49.00 | Prepare calendar notice regarding order to show cause |
| 04/30/21 | Rick Wynne | HLUS | 1,550.00 | 1.00 | 1,550.00 | Telephone conference with W. Lobel and J. Reisner regarding plan and settlement negotiations, new proposals and ex parte reply |
| 04/30/21 | Rick Wynne | HLUS | 1,550.00 | 1.40 | 2,170.00 | Telephone conference with P. Gilhuly and D. Schecter regarding reviewing entire balance sheet and claims, assets, cash flow, their plan proposal and possible options |
| | | | Subtotal | 11.20 | 16,032.50 | |

| | | | Date | | | May 25, 2021 |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | | 19600006053 |
| | | | Our Ref | | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| 03/31/21 | Rick Wynne | HLUS | 1,550.00 | 1.80 | 2,790.00 | Review 341A transcript and parties' pleadings to outline investigation items needed for creditors committee review |
| 04/06/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.00 | 1,310.00 | Telephone conference with J. Reisner regarding subjects of committee investigation |
| 04/06/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.30 | 1,703.00 | Review transcript of 341(a) meeting |
| 04/06/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Telephone conference with R. Wynne regarding case background and committee investigation |
| 04/06/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.10 | 1,441.00 | Attend Zoom telephone conference with J. Reisner and K. Gavrieli regarding investigation of assets and liabilities |
| 04/06/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Review B. Spiegel correspondence regarding investigation issues to prove |
| 04/07/21 | Bennett Spiegel | HLUS | 1,310.00 | 3.30 | 4,323.00 | Review pleadings including schedules, SOFAs, Unatin disclosure statement objection, Unatin case management conference statement, debtor status report and official creditors committee response to debtor disclosure statement motion |
| 04/08/21 | Bennett Spiegel | HLUS | 1,310.00 | 4.70 | 6,157.00 | Review materials sent by debtor counsel per request for committee investigation in preparation for 4/9 telephone conference with same, including review of reply to Unatin disclosure statement objection |
| 04/09/21 | Bennett Spiegel | HLUS | 1,310.00 | 3.70 | 4,847.00 | Review Unatin complaint commencing adversary |

|  | | | | Date | | May 25, 2021 |
| Kfir Gavrieli Official Creditors Committee | | | | Invoice No | | 19600006053 |
|  | | | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
|  |  |  |  |  |  | proceeding against debtor K. Gavrieli and K. Gavrieli motion to dismiss same |
| 04/09/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.10 | 1,441.00 | Zoom telephone conference with J. Reisner and K. Gavrieli regarding committee investigation of transactions |
| 04/12/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Telephone conference with R. Wynne regarding status of discussions with debtor professionals regarding committee investigation |
| 04/12/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Review and comment on draft letter to Judge Clarkson regarding mediation and e-mail correspondence with R. Wynne regarding same |
| 04/12/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.20 | 1,572.00 | Zoom telephone conference with J. Reisner and M. VanderLey regarding committee investigation of debtor assets and liabilities |
| 04/13/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.50 | 1,965.00 | Continue review of materials from debtor counsel regarding back up for assets and liabilities of debtor |
| 04/14/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.70 | 917.00 | E-mail correspondence with R. Wynne and debtor professionals regarding moving forward on committee investigation and transmittal of materials regarding same to committee financial advisor S. Green, KGI |
| 04/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with S. Green regarding investigation and plan financing (.3); correspondence KGI regarding order to show |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Date | | May 25, 2021 | | |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | | 19600006053 | | |
| | | Our Ref | | 771657.000001 | | |

Kfir Gavrieli Official Creditors Committee

**B120 - Asset Analysis and Recovery**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | cause and investigation required (.2) |
| 04/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with J. Reisner regarding investigation meeting committee requesting |
| 04/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Prepare outline of needs for financial advisor and investigation issues |
| 04/15/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Telephone conference with G. Seli regarding preparation for next steps in committee investigation |
| 04/15/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.70 | 917.00 | Telephone conference with S. Green, G. Seli, R. Wynne and E. McNeilly regarding preparation for telephone conference with debtor professionals on next steps in committee investigation |
| 04/15/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.40 | 524.00 | Telephone conference with E. McNeilly and R. Wynne regarding committee negotiations and upcoming mediation |
| 04/15/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.40 | 524.00 | Initial review of Hong Kong bank statements and follow up telephone conference with R. Wynne and internal e-mail correspondence regarding Hogan Lovells partners in Hong Kong |
| 04/15/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.80 | 2,358.00 | Telephone conference with J. Reisner, M. VanderLey, G. Seli, R. Wynne and E. McNeilly regarding committee investigation, and follow up telephone conference with J. Reisner and R. Wynne regarding preparation for mediation before Judge Clarkson |
| 04/15/21 | Edward Joseph McNeilly | HLUS | 875.00 | 3.00 | 2,625.00 | Zoom conference with R. Wynne and B. Spiegel |

| | | | Date | | | May 25, 2021 |
|---|---|---|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | | 19600006053 |
| | | | Our Ref | | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

**B120 - Asset Analysis and Recovery**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | regarding Gavrieli investigation (.3); telephone conference with R. Wynne, B. Spiegel, S. Green and G. Seli regarding Gavrieli investigation (.7); telephone conference with G. Seli regarding Gavrieli investigation and plan (.6); attend (partial) telephone conference with J. Reisner, R. Wynne, B. Spiegel and G. Seli regarding committee investigation and document requests (1.4) |
| 04/16/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with G. Seli regarding sequencing of internal and external meetings regarding committee investigation |
| 04/16/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.80 | 700.00 | Telephone conference with R. Wynne, B. Spiegel, S. Green and G. Seli regarding KGI retention and investigation (.7); telephone conference with R. Wynne regarding same (.1) |
| 04/17/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.20 | 1,572.00 | Telephone conference with G. Seli regarding initial review of documents and summary of issues for 4/18/21 meeting with debtor professionals |
| 04/17/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Email with G. Seli regarding documents for committee investigation |
| 04/18/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.90 | 1,179.00 | Telephone conference with S. Green and G. Seli regarding next steps in committee investigation |
| 04/18/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.00 | 1,310.00 | Attend Zoom telephone conference with G. Seli, R. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Date | | | May 25, 2021 | |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | | | 19600006053 | |
| | | Our Ref | | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | Wynne, J. Reisner and M. VanderLey regarding committee investigation |
| 04/19/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Telephone conference and e-mail correspondence with R. Wynne regarding report on mediation with Judge Clarkson |
| 04/19/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.30 | 262.50 | Email with G. Seli regarding Gavrieli investigation |
| 04/20/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Review e-mail correspondence from G. Seli regarding information request regarding committee investigation (.1); telephone conference with G. Seli regarding follow up on same (.4) |
| 04/20/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.70 | 917.00 | Review and forward e-mail correspondence from debtor counsel regarding background documents for investigation (.4); review e-mail correspondence from M. Cevher Conti regarding initial review of alleged secured claims and transmit further requested documents to M. Cevher Conti per same (.3) |
| 04/20/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Follow up e-mail correspondence with J. Reisner and M. VanderLey regarding response to inquiry regarding schedule A/B and setting meeting with third parties |
| 04/20/21 | Bennett Spiegel | HLUS | 1,310.00 | 2.00 | 2,620.00 | Attend Zoom meeting with J. Reisner, M. VanderLey, G. Seli and R. Wynne regarding committee investigation |
| 04/20/21 | Mehtap Cevher Conti | HLUS | 1,150.00 | 3.50 | 4,025.00 | Review promissory notes and security documents |

|  | Date | May 25, 2021 |
| --- | --- | --- |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006053 |
|  | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
| --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  | relating to debtor's four different creditors and analyze the security interest creation and perfection matters relating to same |
| 04/21/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Telephone conference and e-mail correspondence with M. Cevher Conti regarding diligence on secured loan and validity and perfection |
| 04/21/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | E-mail correspondence with J. Reisner and G. Seli regarding setting meeting with J. Sanberg and submission of topics and questions regarding same, and telephone conference with G. Seli regarding same |
| 04/21/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.30 | 1,703.00 | Review materials from debtor regarding J. Sanberg and review G. Seli outline of topics for Sanberg interview |
| 04/21/21 | Mehtap Cevher Conti | HLUS | 1,150.00 | 0.80 | 920.00 | Review additional diligence documents, and confer with B. Spiegel regarding same |
| 04/22/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.50 | 1,965.00 | Telephone conference with G. Seli regarding preparation of list of questions and topics for interview of J. Sanberg |
| 04/22/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.40 | 524.00 | Review updated draft outline for interview of J. Sanberg from G. Seli and telephone conference with G. Seli regarding same |
| 04/22/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Review e-mail correspondence from M. Cevher Conti regarding diligencing secured loans and prepare e-mail |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Date | | May 25, 2021 | | |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | | 19600006053 | | |
| | | Our Ref | | 771657.000001 | | |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | correspondence to J. Reisner regarding same |
| 04/22/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Review further revised outline for interview of J. Sanberg and transmit same to counsel for debtor and Sanberg |
| 04/22/21 | Mehtap Cevher Conti | HLUS | 1,150.00 | 1.00 | 1,150.00 | Finish reviewing the additional diligence documents, and draft follow up inquiries to be sent to debtor's counsel |
| 04/22/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Review Sanberg interview outline |
| 04/23/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Review e-mail correspondence from R. Wynne regarding Unatin settlement proposal and information regarding Hong Kong accounts |
| 04/24/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | Review revised K. Gavrieli proposal for mediation |
| 04/24/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Review K. Gavrieli updated settlement proposal (.1); telephone conference with R. Wynne regarding mediation process and discussions (.4) |
| 04/24/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.70 | 2,227.00 | Telephone conference with R. Wynne and G. Seli regarding preparation for interview of J. Sanberg (.3); participate in interview of J. Sanberg (1.4); follow up telephone conference with G. Seli (.2) |
| 04/24/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.60 | 786.00 | Telephone conference with G. Seli regarding preparation for interview of J. Sanberg |
| 04/25/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | E-mail correspondence with R. Wynne and J. Leitch regarding investigation of Hong Kong |

| | | Date | | | May 25, 2021 |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | | | 19600006053 |
| | | Our Ref | | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| | | | | | | accounts |
| 04/26/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.40 | 524.00 | Review and comment on draft stipulation regarding Hong Kong accounts |
| 04/26/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | E-mail correspondence with R. Wynne regarding Hong Kong accounts investigation and prepare for mediation |
| 04/26/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Review materials regarding Hong Kong entities from B. Phillips |
| 04/26/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.60 | 786.00 | Telephone conference with R. Wynne following mediation and review debtor proposal regarding information sharing as to Gavrieli Brands |
| 04/26/21 | Bennett Spiegel | HLUS | 1,310.00 | 5.50 | 7,205.00 | Participate in Zoom mediation with Judge Clarkson, debtor and Unatins |
| 04/26/21 | Jonathan Leitch | HLI | 1,285.00 | 4.70 | 6,039.50 | Review R. Wynne email and attachments in relation to repatriation of funds in Hong Kong bank account (1.2); call with R. Wynne and B. Phillips (.3); email to R. Wynne with Bay Capital and China Lumena decisions on foreign recognition and standard form of Hong Kong recognition order in relation to a letter of request from a foreign appointed officeholder (.5); review HKICPA website and searches on S. Lai and status of CPA registration(.6); meet with V. Hung in relation to Companies Registry searches and prepare summary for R. Wynne of the search results (.5); |

|  | | | Date | | May 25, 2021 | |
|---|---|---|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006053 | |
|  | | | Our Ref | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | review search summaries and discuss information with V. Hung (.6); review draft email of advice and provide comments to B. Phillips (1.0) |
| 04/26/21 | Byron Phillips | HLI | 1,035.00 | 3.30 | 3,415.50 | Review background email and materials (1.6); attend call with R. Wynne and J. Leitch (.3); review company searches documents and undertaking internet searches (.3); internal conferences with J. Leitch (.3); prepare note to R. Wynne on findings regarding same (.8) |
| 04/27/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.60 | 786.00 | Review revised interviewer outlines from G. Seli and review materials in preparation for interview of A. Upadhyaya |
| 04/27/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.20 | 1,572.00 | Review interviewer outlines from G. Seli regarding interviews of D. Nir, D. Murillo and A. Upadhyaya (.3); telephone conference with G. Seli regarding same (.9) |
| 04/27/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Review Steptoe comments on draft stipulation regarding Hong Kong accounts and e-mail correspondence with E. McNeilly and R. Wynne regarding same |
| 04/27/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.20 | 1,572.00 | Participate in Zoom interview of A. Upadhyaya and follow up telephone conference with J. Reisner and G. Seli |
| 04/27/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Review revised draft stipulation from E. McNeilly regarding recovery of Hong Kong |

| | | | | | | |
|---|---|---|---|---|---|---|
| Date | | | | | | May 25, 2021 |
| Kfir Gavrieli Official Creditors Committee | | | | Invoice No | | 19600006053 |
| | | | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | funds and prepare further comments and questions regarding same (.3); review e-mail correspondence from R. Wynne and further revised draft stipulation from E. McNeilly and approve same for distribution (.2) |
| 04/27/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.70 | 917.00 | Telephone conference and e-mail correspondence with R. Wynne regarding follow up on mediation including debtor information sharing proposal and Unatin response |
| 04/27/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne and J. Leitch regarding Hong Kong accounts |
| 04/27/21 | Jonathan Leitch | HLI | 1,285.00 | 0.30 | 385.50 | Review R. Wynne email update on outcome from mediation and proposal in relation to stipulation to deal with recovery of Hong Kong assets (.2); email to R. Wynne regarding same (.1) |
| 04/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Further telephone conference with R. Wynne and e-mail correspondence with R. Wynne, P. Gilhuly and D. Schecter regarding negotiation dynamics |
| 04/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.30 | 1,703.00 | Prepare for interview of D. Murillo including telephone conference with G. Seli regarding same |
| 04/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.40 | 524.00 | Internal e-mail correspondence and e-mail correspondence with debtor counsel and Unatin counsel regarding preparation of stipulation per 4/26/21 mediation per |

|         |         | Date       | May 25, 2021    |
|---------|---------|------------|-----------------|
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006053 |
|         |         | Our Ref    | 771657.000001   |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| | | | | | | Judge Clarkson request |
| 04/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Telephone conference with R. Wynne regarding communication with debtor counsel and Unatin counsel regarding Hong Kong accounts stipulation and likely imminent ex parte motion to be filed by the Unatins |
| 04/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | Review draft narrative from G. Seli regarding scope of services and work so far |
| 04/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne, Unatin counsel and debtor counsel regarding scheduling of matters before Judge Bluebond |
| 04/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.10 | 1,441.00 | Participate in interview of D. Nir and follow up telephone conference with J. Reisner, M. VanderLey and G. Seli |
| 04/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | E-mail correspondence with R. Wynne and P. Gilhuly regarding dispute over mediation outcome and telephone conference with R. Wynne regarding same (.2); prepare e-mail correspondence to J. Reisner regarding company control issue (.1) |
| 04/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.20 | 1,572.00 | Participate in interview of D. Murillo with G. Seli (.9); follow up telephone conference with G. Seli regarding same (.3) |
| 04/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with G. Seli and M. VanderLey regarding follow up information requests to D. Murillo |

|  |  |
|---|---|
| Date | May 25, 2021 |

Kfir Gavrieli Official Creditors Committee

|  |  |
|---|---|
| Invoice No | 19600006053 |
| Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 04/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Review ex parte application to advance hearing on order to show cause and follow up internal e-mail correspondence and e-mail correspondence with debtor counsel and Unatin counsel regarding same |
| 04/28/21 | Jonathan Leitch | HLI | 1,285.00 | 2.50 | 3,212.50 | Review emails from E. McNeilly attaching draft stipulation (.4); review stipulation (.2) and consider Hong Kong bank account issues (.2); draft email with initial queries and comments to E. McNeilly (.4); email to B. Phillips with research task in relation to foreign recognition of a US. appointed estate representative and ability to obtain recognition in Hong Kong (.4); meeting with V. Hung to brief on researching current Hong Kong case law on ability to seek foreign recognition of an official creditors committee representative in order to have requisite powers to deal with funds in Hong Kong bank account (.4); review email from R. Wynne with a response on initial queries (.2); email to R. Wynne responding to points (.3) |
| 04/29/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Telephone conference with G. Seli regarding status update on scheduling and task prioritization |
| 04/29/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.40 | 524.00 | Telephone conference with R. Wynne regarding settlement discussions with Unatin counsel, and telephone conference with |

| | | Date | May 25, 2021 |
| --- | --- | --- | --- |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006053 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | R. Wynne and E. McNeilly regarding strategy on opposition to ex parte motion to advance order to show cause date |
| 04/29/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.40 | 524.00 | Review e-mail correspondence with debtor counsel, Unatin counsel and Judge Clarkson regarding status and timing of continued mediation and Unatin settlement proposal |
| 04/29/21 | Jonathan Leitch | HLI | 1,285.00 | 2.90 | 3,726.50 | Review objection filed by Unatins, declaration from Dan Schechter and Exhibit A, the amended judgment in the state court case (1.0); consider the constructive trust awarded in respect of funds in Hong Kong bank account (.4); discuss research required by V. Hung in relation to ability to recognize the official unsecured creditors committee in Hong Kong (.2); meeting with B. Phillips to discuss amendments to stipulation and how to deal with the other 50% of assets where a recognition order may not necessarily assist (.4); consider relevant Hong Kong case law in relation to criteria for recognition and whether U.S. chapter 11 is a collective insolvency process and whether the order giving rise to the constructive trust is sufficient to determine that are assets which vest in the bankruptcy estate or whether a Hong Kong vesting order would be necessary (.9) |

| | | | Date | | May 25, 2021 |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006053 |
| | | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| 04/30/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with M. VanderLey and G. Seli regarding follow up on requests for documents regarding AQP1, AQP 2 |
| 04/30/21 | Jonathan Leitch | HLI | 1,285.00 | 0.50 | 642.50 | Review draft memorandum of research on foreign recognition (.3) and provide comments to V. Hung regarding same (.2) |
| 04/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Telephone conference with R. Klyman and J. Reisner regarding J. Sanberg and Aspiration issue, and follow up correspondence with R. Klyman, J. Reisner and P. Gilhuly regarding straightening out information disclosed |
| | | | Subtotal | 85.80 | 109,623.00 | |

## B150 - Meetings of and Communications with Creditors

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| 04/29/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.50 | 437.50 | Draft email to committee regarding mediation |
| | | | Subtotal | 0.50 | 437.50 | |

## B160 - Fee/Employment Applications

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| 04/14/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.40 | 350.00 | Email with T. Southwell regarding preparation of declaration of no hearing regarding Hogan Lovells retention application and order thereon and instructions regarding same |
| 04/15/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Review and edit paralegal's mark-up of declaration and order regarding Hogan Lovells retention |

| | | |
|---|---|---|
| Date | May 25, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006053 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B160 - Fee/Employment Applications

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | application |
| 04/15/21 | Tracy Southwell | HLUS | 490.00 | 2.60 | 1,274.00 | Prepare declaration regarding no hearing request on fee application (.7); prepare same for ECF filing with exhibits (.4); prepare order regarding Hogan retention (.6); prepare notice of lodgment of order (.5); prepare same for ECF filing (.3); email to E. McNeilly regarding documents to be filed (.1) |
| 04/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review KGI retention application |
| 04/16/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.60 | 1,400.00 | Draft KGI retention application |
| 04/16/21 | Tracy Southwell | HLUS | 490.00 | 1.60 | 784.00 | Revise and finalize for ECF filing declaration regarding no objection to Hogan Lovells regarding retention (.4); revise and finalize for ECF filing notice of lodgment of Hogan Lovells retention order (.4); ECF file declaration and notice of lodgment and upload order (.5); prepare service copies (.1) coordinate delivery of mail and judge's package (.2) |
| 04/19/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.60 | 525.00 | Telephone conference with G. Seli regarding KGI retention application and Gavrieli investigation |
| 04/20/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review KGI employment application |
| 04/20/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.10 | 962.50 | Revise KGI employment application (.3); draft notice of employment application (.2); email with R. Wynne and B. Spiegel regarding same (.4); email with G. Seli regarding same (.2) |

| | | | Date | | May 25, 2021 |
|---|---|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006053 |
| | | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B160 - Fee/Employment Applications

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 04/21/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Revise KGI employment application |
| 04/22/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review KGI employment application |
| 04/22/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.80 | 700.00 | Revise and finalize KGI retention application and notice of retention application |
| 04/23/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Work on KGI employment application |
| 04/25/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.30 | 262.50 | Revise and finalize KGI retention application |
| 04/26/21 | Tracy Southwell | HLUS | 490.00 | 1.80 | 882.00 | Emails with E. McNeilly regarding finalizing and filing KGI retention application (.2); bates number exhibits to KGI retention application (.3); prepare certificates of service for application and order (.2); finalize notice and application for ECF filing (.4); ECF file documents (.4); prepare service copies (.1); coordinate mail and overnight service (.2) |
| 04/27/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Review invoices for monthly fee application |
| 04/29/21 | Rahmon Brown | HLUS | 835.00 | 2.30 | 1,920.50 | Draft first monthly fee application, exhibits, and notice of same (2.2); email E. McNeilly regarding fee application (.1) |
| 04/30/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.30 | 1,137.50 | Revise and update monthly fee application (.7); telephone conference with G. Seli regarding KGI retention application (.5); email with G. Seli regarding same (.1) |
| 04/30/21 | Tracy Southwell | HLUS | 490.00 | 1.70 | 833.00 | Review interim compensation procedures and service requirements |

| | | Date | May 25, 2021 |
|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006053 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B160 - Fee/Employment Applications

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | (.3); prepare proofs of service for same (.3); finalize notice for ECF filing (.2); finalize application for ECF filing (.7); emails with E. McNeilly and R. Brown regarding same (.2) |
| | | | Subtotal | 17.20 | 12,398.50 | |

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 04/01/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Call and correspondence with J. Reisner and W. Lobel regarding mediation |
| 04/01/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with P. Gilhuly regarding mediation |
| 04/02/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Correspondence with Steptoe and Latham regarding mediation stipulation and order, including multiple revisions to same |
| 04/02/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Correspondence with Judge Clarkson's clerk regarding mediation and then informing other parties, and call and correspondence with Judge Clarkson regarding availability and timing, and follow up correspondence with Steptoe and Latham regarding same |
| 04/05/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Review and sign mediation stipulation |
| 04/06/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Review 341(a) transcript |
| 04/06/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Review D. Unatin complaint |
| 04/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review U.S. Trustee reconsideration motion |

| | | Date | May 25, 2021 |
|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006053 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| | | | | | | and stipulation |
| 04/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Correspondence with J. Reisner regarding official creditors committee investigation |
| 04/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with B. Spiegel regarding investigation details |
| 04/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Revise mediation letter |
| 04/13/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with J. Reisner and W. Lobel regarding scope of investigation |
| 04/15/21 | Rick Wynne | HLUS | 1,550.00 | 0.70 | 1,085.00 | Meeting with S. Green and G. Seli regarding investigative work needed |
| 04/15/21 | Rick Wynne | HLUS | 1,550.00 | 1.70 | 2,635.00 | Telephone conference with B. Spiegel, G. Seli, M. VanderLey and J. Reisner regarding official creditors committee investigation on four major areas of inquiry regarding Apogee, Joe transaction, Nantaro, Cleopatra, D. Nir transaction, other investments, process and mediation/settlement discussions |
| 04/15/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with E. McNeilly and B. Spiegel regarding investigation to do list, Hong Kong funds, and mediation preparation |
| 04/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Review 341 transcript for areas of investigation and correspondence to KGI and B. Spiegel regarding same |
| 04/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.70 | 1,085.00 | Telephone conference with S. Green, G. Seli and E. McNeilly regarding investigation task list |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Date | | May 25, 2021 | | |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | | 19600006053 | | |
| | | Our Ref | | 771657.000001 | | |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 04/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Call and correspondence with court and J. Reisner regarding mediation |
| 04/17/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Call and correspondence with J. Reisner regarding mediation |
| 04/18/21 | Rick Wynne | HLUS | 1,550.00 | 1.00 | 1,550.00 | Attend interview of M. VanderLey and J. Reisner, G. Seli and B. Spiegel on initial investigation items |
| 04/19/21 | Rick Wynne | HLUS | 1,550.00 | 0.90 | 1,395.00 | Attend second round of mediation with Judge Clarkson, and follow up with clients and Dikla counsel |
| 04/19/21 | Rick Wynne | HLUS | 1,550.00 | 1.80 | 2,790.00 | Calls and correspondence with P. Gilhuly and J. Reisner, and two more sessions with Judge Clarkson as well as follow up call with clients |
| 04/19/21 | Rick Wynne | HLUS | 1,550.00 | 1.50 | 2,325.00 | Attend mediation and prepare note to other committee members on Judge Clarkson's two big questions |
| 04/20/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with J. Reisner regarding mediation and whether a partial settlement works |
| 04/21/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with E. McNeilly regarding open issues on case and next steps for Hong Kong money recovery and plan settlement ideas |
| 04/21/21 | Rick Wynne | HLUS | 1,550.00 | 1.70 | 2,635.00 | Attend meeting with P. Gilhuly and D. Schecter and follow up calls on possible settlement deals, Hong Kong money recovery and tax claims |
| 04/23/21 | Rick Wynne | HLUS | 1,550.00 | 1.20 | 1,860.00 | Attend meeting with J. Reisner, W. Lobel and K. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Date | | | May 25, 2021 | |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | | | 19600006053 | |
| | | Our Ref | | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | Gavrieli regarding proposals for mediation conference |
| 04/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with J. Reisner regarding Hong Kong accounts |
| 04/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with P. Gilhuly regarding Dikla Unatin proposal |
| 04/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conferences with Judge Clarkson regarding mediation proposals |
| 04/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Prepare correspondence to J. Leitch regarding Hong Kong accounts issues and requested assistance |
| 04/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Attend Zoom meeting with J. Reisner and Judge Clarkson regarding possible debtor proposals |
| 04/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Review Hong Kong documents, materials provided by K. Gavrieli and exhibits filed by Dikla Unatin |
| 04/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Prepare questions for D. Schecter |
| 04/24/21 | Rick Wynne | HLUS | 1,550.00 | 0.90 | 1,395.00 | Prepare for J. Sanberg call, including review of topic list and R. Klyman scope e-mail correspondence |
| 04/24/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Follow up questions with J. Reisner on J. Sanberg information and plan proposal |
| 04/24/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with B. Spiegel and G. Seli regarding preparation for J. Sanberg interview |
| 04/24/21 | Rick Wynne | HLUS | 1,550.00 | 1.60 | 2,480.00 | Attend meeting with J. Sanberg, R. Klyman, B. Spiegel, G. Seli and J. |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Date | | | May 25, 2021 | |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | | | 19600006053 | |
| | | Our Ref | | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

**B190 - Other Contested Matters (excluding assumption/rejection)**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | Reisner regarding detailed diligence review of relationship with K. Gavrieli, prior interests he sold to K. Gavrieli, loans he received from K. Gavrieli and repayment, plan backstop agreement terms and negotiations, and source of capital to fund backstop |
| 04/24/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review K. Gavrieli new mediation proposal and correspondence with Judge Clarkson and P. Gilhuly regarding same |
| 04/25/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with J. Reisner regarding proposals for mediation |
| 04/25/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with J. Leitch in Hong Kong regarding tracing funds, legal requirements in Hong Kong, company information and S. Lai, and correspondence from accountant |
| 04/25/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | E-mail correspondence with Hong Kong counsel regarding tracing fund |
| 04/25/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | E-mail correspondence with B. Phillips regarding information discovered on Hong Kong companies and accounts, and review of documents regarding same |
| 04/25/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with E. McNeilly regarding possible settlement ideas |
| 04/26/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with B. Spiegel regarding rest of mediation follow up |
| 04/26/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with J. Reisner and W. Lobel regarding information |

| | | | Date | | May 25, 2021 | |
|---|---|---|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006053 | |
| | | | Our Ref | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| | | | | | | sharing proposal |
| 04/26/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Telephone conference with B. Spiegel regarding strategy and outline of proposal |
| 04/26/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with Judge Clarkson regarding follow up on mediation |
| 04/26/21 | Rick Wynne | HLUS | 1,550.00 | 6.00 | 9,300.00 | Attend mediation with Judge Clarkson |
| 04/26/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with E. McNeilly regarding drafting stipulation on Hong Kong money recovery |
| 04/27/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with B. Spiegel regarding mediation next steps on agreement |
| 04/27/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with E. McNeilly regarding issues with stipulation and order |
| 04/27/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with W. Lobel regarding settlement negotiations and follow up with Unatins |
| 04/27/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Review and revise stipulation on Hong Kong issues |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | E-mail correspondence with Latham, Dikla counsel |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.90 | 1,395.00 | Telephone conference with S. Green, KGI regarding review of financial investigation, and settlement and mediation issues |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Correspondence with Hong Kong counsel regarding tracing funds |

- 28 -

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Date | | May 25, 2021 | | |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | | 19600006053 | | |
| | | Our Ref | | 771657.000001 | | |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | E-mail correspondence with Dikla Gavrieli's counsel regarding mediation and settlement issues |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with J. Reisner and W. Lobel regarding Unatin position |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 1.00 | 1,550.00 | Correspondence with Judge Clarkson, P. Gilhuly, J. Reisner, W. Lobel and B. Spiegel regarding mediation and two settlements |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Multiple calls with J. Reisner regarding Unatins backing out of mediation agreement |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with E. McNeilly regarding Hong Kong stipulation changes needed |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Review and revise stipulation arising from mediation |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 1.40 | 2,170.00 | Correspondence with P. Gilhuly and D. Schecter late into the evening on all mediation and settlement issues |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Revise stipulation based on correspondence during the day |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Multiple calls with B. Spiegel on mediation issues throughout day |
| 04/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with S. Green regarding mediation status and update from end of day negotiations |
| 04/29/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Multiple calls with B. Spiegel regarding next |

| | | Date | May 25, 2021 |
|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006053 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | steps and settlement ideas for mediation |
| 04/29/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Correspondence with P. Gilhuly regarding mediation and new settlement negotiations |
| 04/29/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Review correspondence from debtor, Judge Clarkson and Unatins regarding mediation issues |
| 04/29/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review Unatin ex parte application to advance order to show cause hearing |
| 04/29/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Review prior proposal to official creditors committee and K. Gavrieli from Dikla and new proposal |
| 04/29/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with B. Spiegel and E. McNeilly regarding ex parte and opposition |
| 04/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with B. Spiegel and E. McNeilly regarding ex parte reply |
| 04/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Review first draft of order to show cause advancement opposition |
| 04/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Review supplemental filing by D. Unatin |
| 04/30/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.00 | 875.00 | Draft opposition to ex parte application to advance order to show cause hearing |
| | | | Subtotal | 47.00 | 72,175.00 | |

## B260 - Committee Governance and Meetings

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 04/16/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Zoom telephone conference with R. Wynne, |

| | | | Date | | May 25, 2021 |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006053 |
| | | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B260 - Committee Governance and Meetings

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| | | | | | | E. McNeilly and creditors committee regarding case update and engagement of financial advisor |
| 04/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Attend creditors committee meeting to prepare for mediation |
| 04/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Follow up telephone conference with B. Spiegel regarding investigation by K. Gavrieli |
| 04/16/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.70 | 612.50 | Attend committee meeting (.4); draft committee meeting minutes (.3) |
| 04/22/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Prepare creditors committee update and correspondence with members regarding same |
| 04/23/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.70 | 917.00 | Attend Zoom meeting with R. Wynne and creditors committee regarding status of mediation and settlement discussions |
| 04/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Prepare e-mail correspondence to creditors committee regarding settlement proposals by K. Gavrieli and Dikla |
| 04/25/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne and committee members regarding update on mediation proposals and preparation for mediation |
| 04/26/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Telephone conference with committee regarding review of pending proposals and prepare for second day of mediation |
| 04/26/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Attend creditors committee call in preparation for mediation |

| | | |
|---|---|---|
| | Date | May 25, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006053 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B260 - Committee Governance and Meetings

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 04/26/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.50 | 437.50 | Attend committee meeting |
| 04/28/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.40 | 350.00 | Draft minutes of 4/26/21 committee meeting |
| 04/29/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Prepare update to creditors committee regarding mediation and settlement issues |
| 04/30/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | E-mail correspondence with R. Wynne, E. McNeilly and committee members regarding mediation update and prepare response to Unatin motion to advance hearing on order to show cause regarding trustee |
| 04/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Prepare correspondence to creditors committee on today's plan negotiations |
| | | | Subtotal | 6.50 | 8,467.00 | |

## B310 - Claims Administration and Objections

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 04/19/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Prepare e-mail correspondence to M. Cevher Conti regarding diligence of validity and perfection of alleged secured claims |
| 04/26/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Revise and finalize KGI retention application |
| 04/29/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Review proofs of claim filed by committee members |
| 04/29/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Email with B. Spiegel and G. Seli regarding committee member proofs of claim |
| | | | Subtotal | 0.70 | 830.00 | |

- 32 -

| | | Date | May 25, 2021 |
|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006053 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B320 - Plan and Disclosure Statement

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 04/05/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.80 | 2,358.00 | Begin review of documents regarding background of Gavrieli matter, including disclosure statement and plan, and list of issues from R. Wynne |
| 04/12/21 | Rick Wynne | HLUS | 1,550.00 | 2.50 | 3,875.00 | Review Unatin disclosure statement objection, status conference statement, debtor status conference statement and replies, and prepare first draft of mediation letter to Judge Clarkson |
| 04/14/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.30 | 262.50 | Emails with S. Green regarding disclosure statement and retention application |
| 04/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with P. Gilhuly regarding K. Gavrieli plan negotiations and proposals |
| 04/30/21 | Rick Wynne | HLUS | 1,550.00 | 1.50 | 2,325.00 | Attend meeting with J. Reisner and K. Gavrieli regarding plan negotiations |
| | | | Subtotal | 6.40 | 9,285.50 | |

**Total Professional Services**                     181.60                     USD 235,031.50

| | Date | May 25, 2021 |
|---|---|---|
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006053 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## Summary

| Timekeeper Name | Hours | Rate | Fees |
|---|---|---|---|
| Rick Wynne | 66.40 | 1,550.00 | 102,920.00 |
| Bennett Spiegel | 64.70 | 1,310.00 | 84,757.00 |
| Jonathan Leitch | 10.90 | 1,285.00 | 14,006.50 |
| Mehtap Cevher Conti | 5.30 | 1,150.00 | 6,095.00 |
| Byron Phillips | 3.30 | 1,035.00 | 3,415.50 |
| Edward Joseph McNeilly | 20.40 | 875.00 | 17,850.00 |
| Rahmon Brown | 2.30 | 835.00 | 1,920.50 |
| Tracy Southwell | 8.30 | 490.00 | 4,067.00 |
| Total Professional Services | 181.60 | | USD 235,031.50 |

| | Date | May 25, 2021 |
|---|---|---|
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006053 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## Summary

| Task | Task Code Description | Hours | Fees |
|---|---|---|---|
| 01 | Litigation | 6.30 | 5,782.50 |
| B110 | Case Administration | 11.20 | 16,032.50 |
| B120 | Asset Analysis and Recovery | 85.80 | 109,623.00 |
| B150 | Meetings of and Communications with Creditors | 0.50 | 437.50 |
| B160 | Fee/Employment Applications | 17.20 | 12,398.50 |
| B190 | Other Contested Matters (excluding assumption/rejection) | 47.00 | 72,175.00 |
| B260 | Committee Governance and Meetings | 6.50 | 8,467.00 |
| B310 | Claims Administration and Objections | 0.70 | 830.00 |
| B320 | Plan and Disclosure Statement | 6.40 | 9,285.50 |
| Total Professional Services | | 181.60 | USD 235,031.50 |

| | | |
|---|---|---|
| | Date | May 25, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006053 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## Disbursement and Charges

| | |
|---|---|
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:234523155/ Tracking#:785614234428/ OfficeCode#:LACA/ ShippingDate:05/04/2021 00:00:00 | 34.58 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:234523155/ Tracking#:785709501760/ OfficeCode#:LACA/ ShippingDate:07/04/2021 00:00:00 | 25.78 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:234523155/ Tracking#:785760100234/ OfficeCode#:LACA/ ShippingDate:08/04/2021 00:00:00 | 31.61 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:234523155/ Tracking#:785892755280/ OfficeCode#:LACA/ ShippingDate:12/04/2021 00:00:00 | 18.20 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:234523155/ Tracking#:786073126404/ OfficeCode#:LACA/ ShippingDate:16/04/2021 00:00:00 | 24.10 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:170896491/ Tracking#:786219741729/ OfficeCode#:DNCO/ ShippingDate:20/04/2021 00:00:00 | 82.12 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:295823976/ Tracking#:786259718713/ OfficeCode#:WADC/ ShippingDate:21/04/2021 00:00:00 | 134.38 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:234523155/ Tracking#:786441868574/ OfficeCode#:LACA/ ShippingDate:26/04/2021 00:00:00 | 18.28 |
| Online legal research | 618.55 |

**Total for Other Charges**                                                   USD 987.60

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

1999 Avenue of the Stars, Suite 1400, Los Angeles, California 90067

A True and correct copy of the foregoing document(s) entitled (*specify*):

Hogan Lovells US LLP's Monthly Fee Application for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period April 1-30, 2021

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **May 28, 2021**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **May 28, 2021**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Eryk R. Escobar
Office of the United States Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017

Kfir Gavrieli
11771 Montana Ave., #215
Los Angeles, CA 90049

Steptoe & Johnson
Attn: Jeffrey M. Reisner, Kerri Lyman,
& Josh Taylor
663 West Fifth Street, Suite 1900
Los Angeles, CA 90071

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **May 28, 2021**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Honorable Sheri Bluebond
United States Bankruptcy Court
255 E. Temple Street, Suite 1534
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 28, 2021 | Tracy Southwell | | /s/ Tracy Southwell |
|---|---|---|---|
| *Date* | *Printed Name* | | *Signature* |

**In re Kfir Gavrieli**
**Case No: 2:21-bk-10826-BB**

*SERVED VIA NEF*

- William H Brownstein    Brownsteinlaw.bill@gmail.com
- Eryk R Escobar    eryk.r.escobar@usdoj.gov
- Peter Gilhuly    peter.gilhuly@lw.com
- William N Lobel    wlobel@tocounsel.com, jokeefe@tocounsel.com;sschuster@tocounsel.com
- Kerri A Lyman    klyman@steptoe.com, #-FirmPSDocketing@Steptoe.com;
  nmorneault@Steptoe.com;mhernandez@steptoe.com;aodonnell@steptoe.com
- Edward J McNeilly    edward.mcneilly@hoganlovells.com
- Amy Quartarolo    amy.quartarolo@lw.com, laura.pumerville@lw.com;amy-quartarolo-
  2972@ecf.pacerpro.com
- Jeffrey M. Reisner    jreisner@steptoe.com, #-
  FirmPSDocketing@Steptoe.com;klyman@steptoe.com;nmorneault@Steptoe.com
- Daniel S Schecter    daniel.schecter@lw.com
- Najah J Shariff    najah.shariff@usdoj.gov, USACAC.criminal@usdoj.gov
- United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov
- Johnny White    JWhite@wrslawyers.com,
  aparisi@wrslawyers.com;eweiman@wrslawyers.com;chamilton@wrslawyers.com
- Richard Lee Wynne    richard.wynne@hoganlovells.com,
  tracy.southwell@hoganlovells.com;cindy.mitchell@hoganlovells.com;rick-wynne-
  7245@ecf.pacerpro.com