Richard L. Wynne (Bar No. 120349)
richard.wynne@hoganlovells.com
Bennet L. Spiegel (Bar No. 129558)
bennett.spiegel@hoganlovells.com
Edward J. McNeilly (Bar No. 314588)
edward.mcneilly@hoganlovells.com
HOGAN LOVELLS US LLP
1999 Avenue of the Stars, Suite 1400
Los Angeles, California 90067
Telephone: (310) 785-4600
Facsimile: (310) 785-4601

*Attorneys for the Official Committee of Unsecured
Creditors of Kfir Gavrieli*

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>KFIR GAVRIELI,<br><br>                                Debtor. | Case No.: 2:21-bk-10826-BB<br><br>Chapter 11<br><br><br>**HOGAN LOVELLS US LLP'S FOURTH MONTHLY FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIODS JUNE, 1-30 AND JULY 1-31, 2021**<br><br>*[No Hearing Required Unless Requested Pursuant to Local Bankruptcy Rule 2014-1]* |

\\LA - 771657/000001 - 2091181 v1

1.      Hogan Lovells US LLP ("Hogan Lovells") submits its Fourth Monthly fee Application for Allowance and Payment of Interim Compensation and Reimbursement of Expenses (the "Application") for the Period June 1, 2021 through June 30, 2021, and for the Period July 1, 2021 through July 31, 2021 (the "Application Period") for work performed for the Official Committee of Unsecured Creditors of Kfir Gavrieli (the "Committee"). In support of the Application, Hogan Lovells respectfully represents as follows:

2.      Hogan Lovells is counsel to the Committee. Hogan Lovells hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Application Period.

3.      Hogan Lovells billed a total of $369,187.88[1] in fees and expenses during the Application Period. The total fees represent 328.5 hours expended during the period covered by this Application. These fees and expenses break down as follows:

| Period | Fees | Expenses | Total |
|---|---|---|---|
| June 1-30, 2021 | $191,233.13 | $1,907.98 | $198,372.98 |
| July 1-31, 2021 | $174,257.37 | $1,789.40 | $180,814.90 |
| **Total Application Period** | $365,490.50 | $3,697.38 | $369,187.88 |

4.      Accordingly, Hogan Lovells seeks interim allowance of fees in the amount of $365,490.50 and expenses in the amount of $3,697.38 at this time.

5.      Hogan Lovells seeks interim compensation of $296,089.78 at this time pursuant to this Application, which is equal to the sum of 80% of the fees for services rendered ($292,392.40) and 100% of expenses ($3,697.38).[2]

---

[1] This amount reflects a voluntary reduction of fees, in the amount of $10,000.00, to account for instances where multiple attorneys attended certain hearings and/or meetings.  Although Hogan Lovells believes that it was necessary for such attorneys to be in attendance for the respective hearings and meetings, Hogan Lovells is not charging the estate in this particular case.

[2] On June 9, 2021, the Unatins filed *The Unatins' Objection to Applications For Allowance and Payment of Interim Compensation to Professionals* (Dkts. 314, 315, 316, 317, 318, 319, 320, 321, 323) [Dkt. No. 350] (the "Unatin Objection"), which purported to object to, among other things, Hogan Lovells' Second Monthly Fee Application [Dkt. No. 294], covering the period April 1 through April 30, 2021.  That objection, aside from being unclear as to what the Unatins were objecting, was not timely filed as it was filed more than 10 calendar days after May 28, 2021, the date on which Hogan Lovells filed such application and the Debtor gave notice of such application [Dkt. No. 299].  No objection has been filed to Hogan Lovells' Monthly Fee Application [Dkt. No. 379], which was filed June 30, 2021 and also noticed to parties in interest by the Committee on that same day [Dkt. No. 380].  Accordingly, Hogan Lovells

\\LA - 771657/000001 - 2091181 v1

6.      For the postpetition period, Hogan Lovells has been paid to date as follows:

| Application Period | Amount | Description |
| --- | --- | --- |
| 1st Monthly (March 17-31, 2021) | $66,285.20 | 80% of fees |
| 2nd Monthly (April 1-30, 2021 | -- | |
| 3rd Monthly (May 1-31, 2021) | -- | |
| **Total Paid to the Firm to Date** | $66,285.20 | |

7.      To date, Hogan Lovells is owed as follows (excluding amounts owed pursuant to this Application):

| Application Period | Amount | Description |
| --- | --- | --- |
| 1st Monthly (March 17-31, 2021) | $16,571.30 | 20% holdback of fees |
| 2nd Monthly (April 1-30, 2021) | $236,019.10 | 100% of fees and 100% of expenses |
| 3rd Monthly (May 1-31, 2021) | $188,912.96 | 100% of fees and 100% of expenses |
| **Total Owed to the Firm to Date** | $441,503.36 | |

8.      Attached as **Exhibit A** hereto is the name of each professional or paraprofessional who performed services in connection with this case during the period covered by the Application and the hourly rate for each such professional or paraprofessional. Attached as **Exhibit B** hereto are the detailed time and expense statements for the Application Period.

9.      Hogan Lovells has served a copy of this Application on the Office of the United States Trustee, the Debtor, counsel to the Debtors, the chapter 11 trustee, and counsel to the chapter 11 trustee. The Application was mailed by first class mail, postage prepaid, on or about August 31, 2021. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in this chapter 11 case as of the date of the notice.

is also entitled to receive payment of $340,650.86 at this time pursuant to the Second and Third Monthly Fee applications, comprised as follows:  $337,124.80 (80% of the fees for services rendered) plus $3,526 in expenses.

2

10.    Pursuant to this Court's *Order on Debtor's Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* [D.I. 103], the Debtor is authorized to make the payment requested herein without further hearing or order of the Court unless an objection to this Application is filed with the Court and served upon the Notice Parties within ten (10) calendar days after the date of mailing of the Notice of this Application. If such an objection is filed, the Debtor is authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the Court. If no objection is filed, the Debtor is authorized to pay 80% of all fees and 100% of all expenses requested in this Application without further order of this Court.[3]

11.    The interim compensation and reimbursement of expenses sought in this Application is not final. Upon the conclusion of this case, Hogan Lovells will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in this case. Any interim fees or reimbursement of expenses approved by this Court and received by Hogan Lovells will be credited against such final fees and expenses as may be allowed by this Court.

WHEREFORE, Hogan Lovells respectfully requests that the chapter 11 trustee pay compensation to Hogan Lovells as requested herein pursuant to and in accordance with the terms of the *Order on Debtors Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement.*

Dated: August 31, 2021                    Hogan Lovells US LLP

By: */s/ Richard L. Wynne*
Richard L. Wynne
*Attorney for the Official Committee of Unsecured Creditors*

---

[3] On August 13, 2021, Robert A. Kors, as chapter 11 trustee, filed the *Chapter 11 Trustee's Notice of Motion and Motion: (I) Establishing Deadline for Filing of Final Fee Applications for Certain Estate Professionals; and (II) Setting a Hearing for Final Fee Applications* [Dkt. No. 420], in which the chapter 11 trustee indicated his intention to continue with the Compensation Procedures Order with respect to Committee professionals. Hogan Lovells therefore requests that references to the "Debtor" acting under the Compensation Procedures Order be construed as references to the "chapter 11 trustee."

3

# EXHIBIT A

| Name | Title | Hourly Rate | Hours |
|---|---|---|---|
| Richard L. Wynne | Partner | $1,550.00 | 101.3 |
| Bennett L. Spiegel | Partner | $1,310.00 | 66.1 |
| Jonathan Leitch | Partner | $1,250.00 | 0.5 |
| Edward J. McNeilly | Partner | $875.00 | 75.8 |
| Alex M. Sher | Senior Associate | $1,025.00 | 6.4 |
| Rahmon J. Brown | Law Clerk[1] | $835.00 | 57.8 |
| Tracy Southwell | Paralegal | $490.00 | 20.6 |

[1] Mr. Brown has been a member of the Illinois Bar since 2017, but is not yet admitted in New York State. He is awaiting admission.

**EXHIBIT B**



Hogan Lovells US LLP
1999 Avenue of the Stars
Suite 1400
Los Angeles, CA 90067
T +1 310 785 4600
F +1 310 785 4601
www.hoganlovells.com

Kfir Gavrieli Official Creditors Committee
c/o KRKB Family Trust
100 De Sabla Road
94010 Hillsborough
CA
Attention: Roman Margolin

| | |
|---|---|
| Date | August 30, 2021 |
| Invoice No | 19600006430 |
| Our ref | 771657.000001 |
| Partner | Rick Wynne |
| Email | rick.wynne@hoganlovells.com |
| Fed ID | 53-0084704 |

Kfir Gavrieli Official Creditors Committee

| Summary | Amount |
|---|---|
| | USD |
| Professional Services | 196,465.00 |
| Less Discount | (5,231.87) |
| Total Professional Services | 191,233.13 |
| | |
| Total Disbursements and Charges | 1,907.98 |
| | |
| Subtotal | 193,141.11 |
| **Total Due** | **193,141.11** |

### Payment Details

Electronic payments should be sent to
Wells Fargo Bank NA, 420 Montgomery Street
San Francisco, CA 94104
Account:  Hogan Lovells  US LLP – Operating Account
SWIFT code:  WFBIUS6S    Account No:  2000010688096
ABA #121000248 For Wire Transfers Only
ABA #054001220 (For ACH Transfers Only)

In light of COVID-19, we are requesting that our clients pay their invoice via ACH/wire transfer, if they are not doing so already.

Check payments may be sent to:
Hogan Lovells US LLP
P.O. Box 75890
Baltimore, MD 21275-5890

Payment requested within 30 days from invoice date

Hogan Lovells US LLP is a limited liability partnership registered in the District of Columbia.  "Hogan Lovells" is an international legal practice that includes Hogan Lovells US LLP and Hogan Lovells International LLP, with offices in:  Alicante  Amsterdam  Baltimore  Beijing  Birmingham  Boston  Brussels  Colorado Springs  Denver  Dubai  Dusseldorf  Frankfurt  Hamburg  Hanoi  Ho Chi Minh City  Hong Kong  Houston  Johannesburg  London  Los Angeles  Luxembourg  Madrid  Mexico City  Miami  Milan  Minneapolis  Monterrey  Moscow  Munich  New York  Northern Virginia  Paris  Perth  Philadelphia  Rome  San Francisco  São Paulo  Shanghai  Silicon Valley  Singapore  Sydney  Tokyo  Warsaw  Washington, D.C.  Associated Offices:  Budapest  Jakarta  Riyadh  Shanghai FTZ  Ulaanbaatar  Zagreb.   Business Service Centers: Johannesburg  Louisville.  Legal Service Center: Berlin. For more information see www.hoganlovells.com

- 2 -

| Date | August 30, 2021 |
|---|---|
| Invoice No | 19600006430 |
| Our Ref | 771657.000001 |

**Period** June 30, 2021

| Detail by jurisdiction | Professional Services | Disbursements & Charges | Total USD |
|---|---|---|---|
| Hogan Lovells (Hong Kong) | 625.39 | 0.00 | 625.39 |
| Hogan Lovells US LLP | 190,607.74 | 1,907.98 | 192,515.72 |
| Total | 191,233.13 | 1,907.98 | 193,141.11 |

| Disbursements & charges | Charges USD |
|---|---|
| Courier and Shipping Costs | 1,231.24 |
| Photocopying and Other Reprographic Charges | 203.40 |
| Courier and Shipping Costs | 2.91 |
| Search Fees | 414.18 |
| Document Production | 56.25 |
| Total | 1,907.98 |

Hogan Lovells US LLP is a limited liability partnership registered in the District of Columbia.  "Hogan Lovells" is an international legal practice that includes Hogan Lovells US LLP and Hogan Lovells International LLP, with offices in: Alicante Amsterdam Baltimore Beijing Birmingham Boston Brussels Colorado Springs Denver Dubai Dusseldorf Frankfurt Hamburg Hanoi Ho Chi Minh City Hong Kong Houston Johannesburg London Los Angeles Luxembourg Madrid Mexico City Miami Milan Minneapolis Monterrey Moscow Munich New York Northern Virginia Paris Perth Philadelphia Rome San Francisco São Paulo Shanghai Silicon Valley Singapore Sydney Tokyo Warsaw Washington, D.C. Associated Offices: Budapest Jakarta Riyadh Shanghai FTZ Ulaanbaatar Zagreb. Business Service Centers: Johannesburg Louisville. Legal Service Center: Berlin. For more information see www.hoganlovells.com

- 3 -

|  |  |
|---|---|
| Date | August 30, 2021 |
| Invoice No | 19600006430 |
| Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

Kfir Gavrieli Official Creditors Committee

## Professional Services

### 01 - Litigation

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 06/01/21 | Rahmon Brown | HLUS | 835.00 | 2.50 | 2,087.50 | Research and analyze law regarding order to show cause |
| 06/02/21 | Rahmon Brown | HLUS | 835.00 | 2.80 | 2,338.00 | Research and analyze law regarding order to show cause and email E. McNeilly regarding same (2.6); email B. Eagin regarding cases cited in the U.S. Trustee and Unatins' replies (.2) |
| 06/03/21 | Alex M. Sher | HLUS | 1,025.00 | 6.10 | 6,252.50 | Call with B. Spiegel regarding joint ex parte motion seeking to file sur-reply related to order to show cause with respect to appointment of a trustee (.8); draft ex parte motion and multiple communications with B. Seigel regarding same (4.5); attention to comments from same and implement same (.5); communication with debtor's counsel regarding same (.3) |
| 06/03/21 | Rahmon Brown | HLUS | 835.00 | 10.00 | 8,350.00 | Research case law regarding sur-reply to order to show cause (3.6); review cases cited in replies to order to show cause (2.7); drafts sections of sur-reply (2.9); emails to E. McNeilly and B. Spiegel regarding drafts of sur-reply sections (.5); confer with E. McNeilly regarding sur-reply (.3) |
| 06/04/21 | Alex M. Sher | HLUS | 1,025.00 | 0.30 | 307.50 | Convert joint ex parte motion to file sur-reply into a motion solely from the committee |
| 06/29/21 | Edward Joseph | HLUS | 875.00 | 0.20 | 175.00 | Telephone conference with |

- 4 -

| | | | Date | | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006430 |
| | | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## 01 - Litigation

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
| --- | --- | --- | --- | --- | --- | --- |
| | McNeilly | | | | | R. Wynne regarding Gavrieli appeal and adversary proceeding |
| 06/30/21 | Edward Joseph McNeilly | HLUS | 875.00 | 2.90 | 2,537.50 | Research and draft memorandum analyzing availability of abstention in Unatin v. debtor adversary proceeding |
| | | | **Subtotal** | **24.80** | **22,048.00** | |

## 05 - Hearing

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
| --- | --- | --- | --- | --- | --- | --- |
| 06/03/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with J. Reisner regarding coordinating hearing preparation |
| 06/07/21 | Rick Wynne | HLUS | 1,550.00 | 2.50 | 3,875.00 | Prepare for hearing, including review of pleadings (1.2); prepare outline of argument (.8); review cases (.5) |
| 06/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with B. Spiegel regarding hearing preparation issues |
| 06/08/21 | Bennett Spiegel | HLUS | 1,310.00 | 4.30 | 5,633.00 | Telephone conference with R. Wynne and review pleading materials in preparation for hearing on order to show cause regarding trustee (1.2); appear at hearing on order to show cause regarding trustee (1.8); follow up internal telephone conference and telephone conference with debtor counsel regarding potential next steps following hearing on order to show cause regarding trustee (1.1); e-mail correspondence with R. Wynne and E. McNeilly regarding potential trustee candidates (.2) |

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006430 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## 05 - Hearing

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| 06/08/21 | Rick Wynne | HLUS | 1,550.00 | 1.50 | 2,325.00 | Prepare for hearing, including review of pleadings (1.2); telephone conference with B. Spiegel regarding same (.3) |
| 06/08/21 | Rick Wynne | HLUS | 1,550.00 | 1.80 | 2,790.00 | Appear at order to show cause regarding trustee hearing |
| 06/08/21 | Edward Joseph McNeilly | HLUS | 875.00 | 2.00 | 1,750.00 | Attend hearing on order to show cause to appoint chapter 11 trustee |
| | | | **Subtotal** | **12.60** | **17,148.00** | |

## B110 - Case Administration

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| 06/03/21 | Tracy Southwell | HLUS | 490.00 | 0.20 | 98.00 | Retrieval and distribution of stipulation regarding briefing schedule in adversary case (.1); prepare calendar notices regarding adversary (.2); review proof of service from Ace attorney service (.1) |
| 06/06/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with T. Daileader regarding prior trustee experience |
| 06/07/21 | Tracy Southwell | HLUS | 490.00 | 0.50 | 245.00 | Coordinate rush delivery to chambers of sur-reply (.2); coordinate mail service of same (.1); review stipulation regarding motion to dismiss and update calendar notice (.2) |
| 06/08/21 | Tracy Southwell | HLUS | 490.00 | 0.40 | 196.00 | Coordinate chamber's delivery of joinder to reply to approve stipulations between debtor and committee (.3); attention to mail service of same (.1) |
| 06/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with H. Ehrenberg regarding U.S. Trustee interview process and case |

| | | |
|---|---|---|
| Date | August 30, 2021 |
| Invoice No | 19600006430 |
| Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

Kfir Gavrieli Official Creditors Committee

**B110 - Case Administration**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---:|---:|---:|---|
| | | | | | | background |
| 06/10/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with T. Keller regarding possible trustee position and case issues |
| 06/10/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conferences with potential trustee candidate C. Nelson regarding case and trustee role and issues |
| 06/10/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with G. Berman regarding possible trustee role |
| 06/11/21 | Tracy Southwell | HLUS | 490.00 | 0.20 | 98.00 | Review pleading and prepare calendar notice |
| 06/15/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conferences with J. Reisner regarding delay in trustee appointment, steps needed in case, and stipulation to move hearing and other dates back |
| 06/17/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | Review e-mail correspondence with S. Chenetz regarding appointment of chapter 11 trustee and next steps |
| 06/17/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conferences with J. Reisner regarding committee and creditors seeking trustee election |
| 06/17/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Prepare correspondence to S. Chenetz regarding her appointment, and send her various pleadings for background purposes and to set up meeting |
| 06/18/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | E-mail correspondence with R. Wynne regarding proposed communication with chapter 11 trustee and candidates for trustee election |

|  |  |
|---|---|
| | Date | August 30, 2021 |

Kfir Gavrieli Official Creditors Committee

| | |
|---|---|
| Invoice No | 19600006430 |
| Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

**B110 - Case Administration**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 06/21/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with B. Spiegel regarding election issues |
| 06/21/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with J. Reisner regarding trustee election notice we filed |
| 06/21/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with M. Shinderman regarding case background and issues if R. Kors becomes trustee |
| 06/21/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with J. Reisner regarding trustee, how to keep backstop and plan in place, creditor treatment changes, and trustee expense issues |
| 06/21/21 | Tracy Southwell | HLUS | 490.00 | 0.50 | 245.00 | Coordinate chambers package regarding trustee election request (.2); coordinate hand delivery to U.S. Trustee regarding same and mail service (.3) |
| 06/22/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.00 | 1,310.00 | Telephone conference with R. Wynne, S. Chenetz and J. Kroop regarding discussion of case status and background |
| 06/22/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with B. Spiegel regarding preparation for trustee meeting |
| 06/22/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with S. Chenetz, J. Kroop and B. Spiegel regarding case status and progress |
| 06/22/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with R. Kors regarding interest in trustee interviews |
| 06/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with E. McNeilly regarding task list, letter to E. Escobar |

- 8 -

| | | Date | August 30, 2021 |
|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006430 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

**B110 - Case Administration**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | regarding IRS issues, and to do items on all issues |
| 06/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with J. Pomerantz regarding Gavrieli case trustee |
| 06/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with J. Reisner regarding Unatins' new settlement overture, possible responses, and potential meeting |
| 06/23/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.30 | 262.50 | Draft and send email to E. Escobar regarding continuation of hearings |
| 06/23/21 | Tracy Southwell | HLUS | 490.00 | 0.50 | 245.00 | Review pleading and calendar date (.2); calendar dates per E. McNeilly email (.3) |
| 06/24/21 | Rick Wynne | HLUS | 1,550.00 | 2.50 | 3,875.00 | Attend meeting with K. Gavrieli and J. Reisner regarding Unatins' settlement overture and ideas for a consensual plan, IRS tax claims, trustee's immediate steps and working with trustee |
| 06/24/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with J. Reisner regarding P. Gilhuly settlement ideas and how to proceed with negotiations |
| 06/24/21 | Rahmon Brown | HLUS | 835.00 | 1.10 | 918.50 | Confer with E. McNeilly regarding trustee appointment (.3); review and analyze relevant law regarding trustee appointment (.8) |
| 06/25/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne, E. McNeilly and E. Escobar regarding communications with committee, U.S. Trustee and with parties in connection with trustee election issues and |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | Date | | August 30, 2021 | | |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | | 19600006430 | | |
| | | Our Ref | | 771657.000001 | | |

Kfir Gavrieli Official Creditors Committee

**B110 - Case Administration**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | scheduling issues |
| 06/25/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review correspondence regarding moving hearings back due to trustee election |
| 06/25/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.30 | 262.50 | Emails with S. Chenetz, P. Gilhuly and E. Escobar regarding hearing scheduling and stipulation to continue hearings |
| 06/28/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.80 | 700.00 | Draft stipulation to continue hearings scheduled for 7/14/21 |
| 06/29/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.50 | 437.50 | Revise stipulation to continue hearings (.1); prepare execution version of stipulation to continue hearings and send to signatories (.2); begin drafting order approving stipulation (.2) |
| 06/30/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Telephone conference with R. Wynne regarding report on conference with J. Reisner and debtor on case issues and pending settlement discussions with Unatins |
| 06/30/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Draft order approving stipulation to continue hearings |
| 06/30/21 | Tracy Southwell | HLUS | 490.00 | 2.00 | 980.00 | Prepare notice of lodgment regarding stipulation to continue matters (.5); prepare stipulation to continue hearings for ECF filing (.4); prepare proof of service (.1); finalize order (.2); ECF file documents and upload order (.6); coordinate chambers package and mail service (.2) |
| | | | **Subtotal** | **17.90** | **20,575.00** | |

| | | | | | |
|---|---|---|---|---|---|
| | | Date | | August 30, 2021 | |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | | 19600006430 | |
| | | Our Ref | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 06/08/21 | Jonathan Leitch | HLI | 1,285.00 | 0.10 | 128.50 | Email with E. McNeilly regarding next steps on Hong Kong recognition |
| 06/09/21 | Jonathan Leitch | HLI | 1,285.00 | 0.30 | 385.50 | Emails with Hogan Lovells team regarding case update, appointment of trustee in the United States, and next steps regarding Hong Kong fund recovery actions |
| 06/17/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Telephone conference with G. Seli regarding status update (.3); e-mail correspondence regarding potential trustee election (.2) |
| 06/24/21 | Jonathan Leitch | HLI | 1,285.00 | 0.10 | 128.50 | Review R. Wynne email update on trustee appointment actions in the United States and impact on timing for commencing Hong Kong action for recovery of funds in bank accounts |
| | | | **Subtotal** | **1.00** | **1,297.50** | |

## B150 - Meetings of and Communications with Creditors

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 06/05/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Email with committee regarding sur-replies and order to show cause hearing |
| 06/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with P. Gilhuly regarding hearing and possible outcomes, and plan going forward |
| 06/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with P. Gilhuly regarding trying to coordinate on trustee candidates and next steps in case |
| 06/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with |

- 11 -

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Date | | August 30, 2021 | |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006430 | |
| | | | Our Ref | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

## B150 - Meetings of and Communications with Creditors

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---:|---:|---:|---|
| | | | | | | P. Gilhuly regarding trustee candidates to present to the U.S. Trustee |
| 06/10/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with P. Gilhuly regarding trustee candidates, their list for the U.S. Trustee and seeking official creditors committee agreement |
| 06/14/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.60 | 525.00 | Draft email to committee regarding trustee selection and chapter 11 trustee election process |
| 06/15/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | Review R. Wynne e-mail correspondence with creditors regarding trustee election process |
| 06/15/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Call and correspondence to D. Nir regarding trustee election issues |
| 06/15/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Call and correspondence with A. Upadhyaya regarding trustee election issues and candidates |
| 06/17/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Calls and correspondence with creditors H. Zimmerman, L. Abraham and D. Nir regarding follow up on trustee election issues and possible other candidates |
| 06/21/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with P. Gilhuly regarding trustee selection and election issues |
| 06/21/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with E. Escobar regarding trustee election issues and scheduling 341(a) meeting |
| 06/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Correspondence to IRS regarding trustee election and their claim |
| 06/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.70 | 1,085.00 | Telephone conference with |

|  |  |
|---|---|
| Date | August 30, 2021 |
| Invoice No | 19600006430 |
| Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

Kfir Gavrieli Official Creditors Committee

## B150 - Meetings of and Communications with Creditors

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | P. Gilhuly regarding settlement ideas and options, trustee elections and his clients' views |
| 06/23/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.40 | 350.00 | Draft email to N. Shariff regarding IRS claims |
| 06/24/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Revise correspondence to E. Escobar |
| 06/25/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with P. Gilhuly regarding settlement ideas, and follow up call with P. Gilhuly regarding same |
| 06/25/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with P. Gilhuly regarding settlement ideas |
| 06/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Correspondence with P. Gilhuly and J. Reisner regarding settlement |
| 06/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with P. Gilhuly regarding settlement options, plan, Hong Kong, appeal and adversary |
|  |  |  | **Subtotal** | **6.10** | **8,621.00** |  |

## B160 - Fee/Employment Applications

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 06/08/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.30 | 262.50 | Emails with K. Lyman and G. Seli regarding April monthly fee applications |
| 06/10/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with E. McNeilly regarding preparation of monthly fee statement |
| 06/25/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review application to employ Perkins Coie |
| 06/28/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Email with G. Seli regarding monthly operating report and KGI fee application |

|  |  |  |  |
|---|---|---|---|
| | | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006430 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B160 - Fee/Employment Applications

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 06/29/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.90 | 787.50 | Review Gavrieli invoices for fee application (.2); telephone conference with G. Seli regarding KGI fee application (.2); review Hogan Lovells and KGI fee applications (.3); follow up telephone conference and email with G. Seli regarding KGI fee application (.1); review updated draft of Hogan Lovells fee application (.1) |
| 06/29/21 | Rahmon Brown | HLUS | 835.00 | 3.50 | 2,922.50 | Draft Hogan Lovells and KGI fee applications and notices for same (2.9); email communications with Hogan Lovells team regarding fee application exhibits (.6) |
| 06/30/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Review and finalize fee applications |
| 06/30/21 | Rahmon Brown | HLUS | 835.00 | 1.40 | 1,169.00 | Revise and finalize Hogan Lovells and KGI fee applications (1.1); email Hogan Lovells team regarding filing fee applications (.3) |
| 06/30/21 | Tracy Southwell | HLUS | 490.00 | 2.40 | 1,176.00 | Prepare certificates of service of Hogan Lovells and KGI monthly fee applications and notices (.3); prepare Hogan Lovells monthly fee statement and notice for ECF filing and file same (.9); prepare KGI monthly fee statement and notice for ECF filing and file same (.8); prepare certificate of service (.1); coordinate chambers package and service via U.S. mail (.3) |
| | | | **Subtotal** | **9.10** | **7,064.50** | |

- 14 -

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006430 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B170 - Fee/Employment Objections

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 06/09/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Emails with B. Spiegel regarding fee objections |
| | | | **Subtotal** | **0.20** | **175.00** | |

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 05/01/21 | Rick Wynne | HLUS | 1,550.00 | 1.10 | 1,705.00 | Draft opposition to ex parte by Unatins, including review of ex parte and supplement to ex parte, and correspondence with B. Spiegel, E. McNeilly and creditors committee members regarding same |
| 05/01/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Prepare further changes to ex parte and stipulation, and correspondence to creditors committee and debtor counsel regarding same |
| 06/01/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Telephone conference with J. Reisner regarding preparation for hearing on order to show cause regarding trustee and approach to pending 9019 motion (.4); follow up e-mail correspondence with E. McNeilly regarding same (.1) |
| 06/01/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Review U.S. Trustee response to order to show cause regarding appointment of trustee and follow up e-mail correspondence regarding same with debtor counsel and committee professionals |
| 06/01/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.50 | 437.50 | Draft response on 9019 motion |
| 06/02/21 | Bennett Spiegel | HLUS | 1,310.00 | 6.60 | 8,646.00 | Prepare sur-reply and related ex parte application on order to show cause |

| | | | Date | | | August 30, 2021 |
|---|---|---|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | | 19600006430 |
| | | | Our Ref | | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| | | | | | | regarding appointment of chapter 11 trustee |
| 06/02/21 | Tracy Southwell | HLUS | 490.00 | 2.70 | 1,323.00 | Prepare set of order to show cause materials and distribution of same (1.2); prepare hearing binder regarding order to show cause for Bennett Spiegel (1.3); coordinate case pull regarding same (.2) |
| 06/03/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.60 | 786.00 | Telephone conference with R. Wynne and J. Reisner regarding potential request for permission to file sur-reply and extension of hearing date |
| 06/03/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.80 | 1,048.00 | Telephone conference and e-mail correspondence with A. Sher and debtor counsel regarding preparation of ex parte application to file sur-reply brief |
| 06/03/21 | Bennett Spiegel | HLUS | 1,310.00 | 4.60 | 6,026.00 | Prepare ex parte application to file sur-reply brief and prepare sur-reply brief, including telephone conference and e-mail correspondence with Hogan Lovells team regarding same |
| 06/03/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Telephone conference with S. Green regarding trustee order to show cause issues, financial investigation next steps, Hong Kong money recovery, and hearing preparation and possible need for G. Seli testimony |
| 06/03/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Review Unatin reply papers to trustee order to show cause opposition |
| 06/03/21 | Edward Joseph McNeilly | HLUS | 875.00 | 5.20 | 4,550.00 | Telephone conference with B. Spiegel regarding sur-reply (.1); additional |

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006430 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | telephone conferences with B. Spiegel regarding sur-reply (1.0); telephone conference with R. Brown regarding sur-reply (.3); draft sur-reply (3.8) |
| 06/03/21 | Tracy Southwell | HLUS | 490.00 | 2.00 | 980.00 | Prepare order to show cause hearing materials for R. Wynne |
| 06/04/21 | Bennett Spiegel | HLUS | 1,310.00 | 4.60 | 6,026.00 | E-mail correspondence with E. McNeilly, R. Wynne, committee members, G. Seli and J. Reisner regarding preparation of sur-reply, collect comments and finalize same (4.2); telephone conference and e-mail correspondence with A. Sher and E. McNeilly regarding preparation of ex parte application to file sur-reply and finalize same (.4) |
| 06/04/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.70 | 2,227.00 | Review Gavrieli ex parte application to file sur-reply, order granting same, and sur-reply as filed |
| 06/04/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Review committee sur-reply on order to show cause |
| 06/04/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with J. Reisner regarding debtor and creditors committee sur-reply issues |
| 06/04/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with B. Spiegel regarding sur-reply changes and issues, including 9019 reply by debtor and R. Wynne providing a declaration |
| 06/04/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with P. Gilhuly regarding trustee order to show cause and sur replies, and |

| | | | | Date | | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | | | | Invoice No | | 19600006430 |
| | | | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| | | | | | | mediation issues |
| 06/04/21 | Edward Joseph McNeilly | HLUS | 875.00 | 5.30 | 4,637.50 | Telephone conferences with B. Spiegel regarding sur-reply (.4); revise and finalize sur-reply (4.0); revise and finalize ex parte application (.5); prepare proof of service and file and serve ex parte application (.3); telephone conference with court clerk regarding filing (.1) |
| 06/04/21 | Tracy Southwell | HLUS | 490.00 | 1.90 | 931.00 | Emails with E. McNeilly regarding filings and service of sur-reply (.2); prepare and upload order, including technical issues (.5); prepare proof of service for sur-reply (.2); prepare and ECF file sur-reply (.4); coordinate delivery to chambers (.4); coordinate service of same (.2) |
| 06/05/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.90 | 1,179.00 | Telephone conference with Hogan Lovells team and debtor counsel regarding preparation for 6/8/21 hearing |
| 06/05/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Review and comment on draft outline for argument at 6/8/21 hearing |
| 06/05/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Telephone conference and e-mail correspondence with G. Seli regarding appearance at and preparation for 6/8/21 hearing |
| 06/05/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with debtors counsel regarding trustee hearing issues |
| 06/05/21 | Edward Joseph McNeilly | HLUS | 875.00 | 2.20 | 1,925.00 | Telephone conference with R. Wynne, B. Spiegel, J. Reisner and W. Lobel regarding preparation for |

|  |  |  |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006430 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | order to show cause hearing (.8); email with R. Wynne attaching and summarizing key cases for order to show cause hearing (.3); prepare argument outline for order to show cause hearing (1.1) |
| 06/05/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Email with R. Wynne and B. Spiegel regarding order to show cause hearing |
| 06/06/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.80 | 1,048.00 | E-mail correspondence with Hogan Lovells team and debtor counsel regarding preparation of reply and supporting declaration regarding 9019 motion |
| 06/06/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with J. Reisner regarding settlement proposal for the Unatins |
| 06/06/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with P. Gilhuly and D. Schecter regarding debtor settlement proposal |
| 06/06/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with B. Spiegel regarding judicial notice cases |
| 06/06/21 | Rick Wynne | HLUS | 1,550.00 | 3.50 | 5,425.00 | Review pleadings filed on order to show cause regarding trustee, replies, sur-replies, declarations, and key cases cited, and prepare argument outline |
| 06/07/21 | Bennett Spiegel | HLUS | 1,310.00 | 3.80 | 4,978.00 | Review pleadings in preparation for 6/8/21 hearing on order to show cause regarding appointment of trustee (1.8); telephone conference with R. Wynne regarding same (.4); telephone conference with G. Seli regarding same (.5); |

| | | | | | |
|---|---|---|---|
| Date | August 30, 2021 |
| Invoice No | 19600006430 |
| Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

Kfir Gavrieli Official Creditors Committee

**B190 - Other Contested Matters (excluding assumption/rejection)**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | telephone conference with R. Wynne, J. Reisner and W. Lobel regarding same (1.1) |
| 06/07/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | E-mail correspondence regarding review and finalize reply in support of 9019 motion, including Wynne and Lobel declarations |
| 06/07/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | E-mail correspondence with E. McNeilly regarding preparation of committee joinder in debtor reply in support of 9019 motion |
| 06/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review and revise Wynne declaration regarding 9019 motion |
| 06/07/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.50 | 437.50 | Draft and file joinder to 9019 motion |
| 06/08/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.70 | 917.00 | Telephone conference with R. Wynne regarding follow up on potential trustee candidates (.2); telephone conference with G. Seli regarding follow up on hearing on order to show cause regarding trustee and next steps (.5) |
| 06/08/21 | Rick Wynne | HLUS | 1,550.00 | 1.00 | 1,550.00 | Follow up Zoom meeting with B. Spiegel and E. McNeilly regarding order to show cause hearing and next steps, and list of possible trustee candidates to present to U.S. Trustee |
| 06/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference and correspondence with potential trustee candidate regarding U.S. Trustee interview process and case background |
| 06/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conferences with J. Reisner and W. Lobel regarding order to |

| | | | Date | | August 30, 2021 | |
|---|---|---|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006430 | |
| | | | Our Ref | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | show cause hearing decision |
| 06/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with R. Kors regarding hearing results and possible trustee role |
| 06/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with R. Itkin regarding hearing results and possible trustee role |
| 06/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Review panel trustee list |
| 06/08/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.50 | 1,312.50 | Attend meeting with R. Wynne, B. Spiegel and (partially) J. Reisner and W. Lobel regarding next steps following order to appoint of chapter 11 trustee (1.1); draft email to prospective trustee candidates regarding case (.4) |
| 06/09/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Telephone conference and e-mail correspondence with R. Wynne regarding communication with U.S. Trustee potential candidates for chapter 11 trustee |
| 06/09/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | E-mail correspondence with Hogan Lovells team, R. Wynne and H. Ehrenberg regarding follow up on hearing regarding appointment of chapter 11 trustee |
| 06/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with J. Reisner and W. Lobel regarding why they should not seek to appeal trustee ruling |
| 06/10/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne and H. Ehrenberg regarding U.S. Trustee interviews of |

- 21 -

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006430 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | potential chapter 11 trustee candidates |
| 06/10/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Prepare correspondence to E. Escobar regarding Unatin suggested candidates, and follow up call regarding trustee interview process |
| 06/11/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | E-mail correspondence with R. Wynne regarding communication with potential chapter 11 trustee candidates |
| 06/11/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | E-mail correspondence regarding U.S. Trustee proposed stipulation regarding continuance of pending hearings |
| 06/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with J. Reisner regarding U.S. Trustee interview process |
| 06/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with P. Gilhuly regarding U.S. Trustee interview process |
| 06/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with B. Sharp regarding case background and future steps needed |
| 06/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with G. Berman regarding U.S. Trustee interview of B. Sharp |
| 06/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with E. Escobar regarding conflict issues with trustee candidates, and stipulation to continue hearings |
| 06/13/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | E-mail correspondence with R. Wynne and E. McNeilly regarding potential trustee election |
| 06/14/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne and E. |

| | | | |
|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | Date | August 30, 2021 |
| | | Invoice No | 19600006430 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | McNeilly regarding chapter 11 trustee election process issues |
| 06/14/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne and E. McNeilly regarding draft request for election of chapter 11 trustee and potential participating creditor |
| 06/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conferences with E. McNeilly regarding trustee election issues, potentially supportive creditors, rules, insiders and disallowed claims |
| 06/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with J. Reisner regarding candidates interviewed by U.S. Trustee |
| 06/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Review articles on trustee election (U.S. Trustee, Department of Justice article) and bankruptcy rules regarding same |
| 06/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Correspondence with potential trustee candidates regarding U.S. Trustee interview process for trustees |
| 06/14/21 | Edward Joseph McNeilly | HLUS | 875.00 | 3.30 | 2,887.50 | Analyze trustee election requirements and strategy and send memorandum to R. Wynne and B. Spiegel regarding same (1.2); telephone conference with J. Reisner regarding trustee election (.2); telephone conference with R. Wynne and J. Reisner regarding trustee election (.3); prepare detailed analysis of IRS eligibility to vote and count in quorum for chapter 11 trustee election (.9); draft request |

| | | | | | | |
|---|---|---|---|---|---|---|
| Date | | | | | | August 30, 2021 |
| Invoice No | | | | | | 19600006430 |
| Our Ref | | | | | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | for chapter 11 trustee election (.6); telephone conference with R. Wynne regarding trustee election (.1) |
| 06/16/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Review notice of appointment of chapter 11 trustee and related U.S. Trustee application and declarations, and e-mail correspondence regarding potential election of new trustee and related creditor stipulation |
| 06/16/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Telephone conference with R. Wynne regarding update on potential trustee interview process and potential election |
| 06/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Call and correspondence with E. McNeilly regarding trustee election issues, procedure and creditors to determine if they will support an election |
| 06/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with B. Spiegel regarding trustee election issues, and possible candidates |
| 06/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with potential trustee candidate regarding possible trustee position |
| 06/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with W. Lobel regarding appeal issues |
| 06/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with potential trustee candidate regarding trustee position |
| 06/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with potential trustee candidate regarding possible trustee position in case |
| 06/16/21 | Edward Joseph | HLUS | 875.00 | 1.00 | 875.00 | Revise trustee election |

| | | | | | | |
|---|---|---|---|---|---|---|
| Date | | | August 30, 2021 | | | |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006430 | |
| | | | Our Ref | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

**B190 - Other Contested Matters (excluding assumption/rejection)**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | McNeilly | | | | | request (.5); telephone conference with R. Wynne regarding same (.1); email with T. Southwell regarding eligible creditor matrix (.4) |
| 06/17/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.10 | 962.50 | Prepare trustee election filings |
| 06/18/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | E-mail correspondence with E. McNeilly regarding filing and follow up on request for trustee election |
| 06/18/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Calls and correspondence with E. McNeilly regarding signatures on request for election |
| 06/18/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review notice of request for election to U.S. Trustee |
| 06/18/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Call and correspondence with S. Chenetz regarding election, interview process to be set up, her views on case and progress she would like to make |
| 06/18/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.30 | 1,137.50 | Prepare trustee election filings (1.1); telephone conference with R. Wynne regarding same (.2) |
| 06/19/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | Review initial outline of interview of trustee candidates |
| 06/19/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Draft interview questions for potential chapter 11 trustees |
| 06/23/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.80 | 1,048.00 | E-mail correspondence with R. Wynne and E. McNeilly regarding preparation of communication to IRS, U.S. Trustee and committee in connection with trustee election issues |
| 06/23/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.70 | 917.00 | Telephone conference with |

|  |  | Date | August 30, 2021 |
| --- | --- | --- | --- |
| Kfir Gavrieli Official Creditors Committee |  | Invoice No | 19600006430 |
|  |  | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
| --- | --- | --- | ---: | ---: | ---: | --- |
|  |  |  |  |  |  | R. Wynne and E. McNeilly regarding tasks in connection with trustee election, pending motion, and advice to committee |
| 06/23/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.40 | 1,225.00 | Prepare agenda for telephone conference with R. Wynne and B. Spiegel regarding upcoming case tasks and deadlines, including trustee election (.1); telephone conference with R. Wynne and B. Spiegel regarding upcoming case tasks and deadlines, including trustee election (.6); draft email to committee regarding trustee election issues (.3); revise email to committee regarding trustee election issues (.2); email with R. Brown regarding preparation of monthly fee applications and trustee election proxies (.2) |
| 06/24/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | E-mail correspondence with G. Seli regarding status update on trustee election |
| 06/24/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.80 | 1,575.00 | Telephone conference with R. Brown regarding trustee election proxies (.2); email with R. Brown regarding same (.1); draft letter to E. Escobar regarding trustee election (1.5) |
| 06/29/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with E. McNeilly regarding abstention issue |
| 06/29/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with R. Itkin regarding trustee election |
|  |  |  | **Subtotal** | **81.40** | **94,685.00** |  |

- 26 -

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006430 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B240 - Tax Issues

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 06/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with L. Taylor, S. Toscher and J. Reisner regarding tax changes of IRS, OVDP (offshore voluntary disclosure program) and revised amounts |
| | | | **Subtotal** | **0.50** | **775.00** | |

## B260 - Committee Governance and Meetings

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 06/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.90 | 1,395.00 | Prepare substantial update to committee members regarding hearing preparation and outline of issues to cover, sur-reply papers and declarations filed, review questions from committee members and respond to same |
| 06/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Prepare update to creditors committee regarding hearing results and review reply correspondence regarding same, and set up a Friday meeting to discuss next steps |
| 06/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Attend meeting of creditors committee regarding trustee interview process, and post hearing discussion on trustee election |
| 06/11/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.70 | 612.50 | Attend committee meeting |
| 06/14/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne and E. McNeilly regarding communications to committee regarding trustee election issues |
| 06/15/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with E. McNeilly and R. Wynne regarding |

|  |  | Date | August 30, 2021 |
| --- | --- | --- | --- |
| Kfir Gavrieli Official Creditors Committee |  | Invoice No | 19600006430 |
|  |  | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B260 - Committee Governance and Meetings

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
| --- | --- | --- | --- | --- | --- | --- |
|  |  |  |  |  |  | preparation of minutes of 6/11/21 creditors committee meeting |
| 06/15/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Prepare update to creditors committee regarding trustee selection process and moving forward with election |
| 06/15/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review and revise creditors committee meeting minutes |
| 06/15/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.50 | 437.50 | Draft minutes of 6/11/21 committee meeting (.2); draft and send case update email to committee members (.3) |
| 06/17/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Prepare correspondence to creditors committee regarding appointment of trustee |
| 06/21/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Telephone conference and e-mail correspondence with R. Wynne regarding update on committee process for potential trustee interviews, including communication with S. Chenetz and U.S. Trustee |
| 06/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Draft committee update |
| 06/25/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Prepare and send committee update |
| 06/25/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Revise email to committee regarding trustee election |
|  |  |  | **Subtotal** | **5.80** | **7,829.00** |  |

## B310 - Claims Administration and Objections

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
| --- | --- | --- | --- | --- | --- | --- |
| 06/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review creditor list regarding trustee election voting percentages and |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| Date |  |  |  | August 30, 2021 |  |  |
| Invoice No |  |  |  | 19600006430 |  |  |
| Our Ref |  |  |  | 771657.000001 |  |  |

Kfir Gavrieli Official Creditors Committee

Kfir Gavrieli Official Creditors Committee

## B310 - Claims Administration and Objections

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | claim amounts |
| 06/16/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Review letter from debtor to IRS regarding amount of claims |
|  |  |  | **Subtotal** | **0.30** | **465.00** |  |

## B320 - Plan and Disclosure Statement

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 06/01/21 | Bennett Spiegel | HLUS | 1,310.00 | 2.70 | 3,537.00 | Review debtor further amended plan, further amended disclosure statement, and amended backstop financing agreement |
| 06/10/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | Review Unatins' objection to debtor motion to extend exclusivity |
| 06/25/21 | Rick Wynne | HLUS | 1,550.00 | 0.70 | 1,085.00 | Telephone conference with S. Green and G. Seli regarding model to create for plan and settlement ideas |
| 06/26/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne regarding negotiations with debtor and Unatins regarding potential points of agreement for plan and claims adjudication |
| 06/28/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Telephone conference with R. Wynne regarding discussions with Unatins and debtor counsel regarding possible mutually agreeable plan structure |
| 06/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.90 | 1,395.00 | Review settlement structure outline, and call with KGI and E. McNeilly regarding asset values and recovery timeline |
| 06/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with |

| | | Date | August 30, 2021 |
| --- | --- | --- | --- |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006430 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B320 - Plan and Disclosure Statement

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | J. Reisner regarding settlement structure ideas and cash flow |
| 06/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with S. Green and G. Seli regarding cash flow projections |
| 06/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with E. McNeilly regarding assets and liabilities for plan |
| 06/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Review outline of settlement ideas and options, plan constraints and cash flow |
| 06/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with B. Spiegel regarding plan ideas |
| 06/28/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.20 | 1,050.00 | Telephone conference with R. Wynne regarding potential plan proposals and settlements with the Unatins (.3); telephone conference with R. Wynne, G. Seli and S. Green regarding plan structuring options in preparation for settlement conference (.9) |
| 06/29/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with B. Spiegel regarding plan and settlement ideas by Unatins |
| 06/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with B. Spiegel regarding settlement discussions progress |
| 06/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Continued meeting with J. Reisner and K. Gavrieli regarding plan scenarios, value and settlement |
| 06/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with G. Seli regarding plan projections project |

| | | | | | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | | | | | Invoice No | 19600006430 |
| | | | | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B320 - Plan and Disclosure Statement

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| 06/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Prepare outline of task list of items to do for E. McNeilly regarding settlement |
| 06/30/21 | Rick Wynne | HLUS | 1,550.00 | 1.00 | 1,550.00 | Follow up meeting with J. Reisner regarding plan |
| 06/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with J. Reisner regarding plan scenarios and settlement scenarios regarding appeal, adversary, discussions with S. Chenetz, plan projections and cash flow needs for the backstop, 3 years vs. 5 years, and timing |
| | | | **Subtotal** | **11.20** | **15,782.00** | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Professional Services** | | **170.90** | | **USD 196,465.00** | |
| **Less Discount** | | | | **(5,231.87)** | |
| **Total Professional Services Charged** | | | | **USD 191,233.13** | |

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006430 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## Summary

| Timekeeper Name | Hours | Rate | Fees |
|---|---|---|---|
| Rick Wynne | 49.90 | 1,550.00 | 77,345.00 |
| Bennett Spiegel | 41.50 | 1,310.00 | 54,365.00 |
| Jonathan Leitch | 0.50 | 1,285.00 | 642.50 |
| Edward Joseph McNeilly | 38.00 | 875.00 | 33,250.00 |
| Alex M. Sher | 6.40 | 1,025.00 | 6,560.00 |
| Rahmon Brown | 21.30 | 835.00 | 17,785.50 |
| Tracy Southwell | 13.30 | 490.00 | 6,517.00 |
| **Total Professional Services** | **170.90** | | **USD 196,465.00** |
| **Less Discount** | | | **(5,231.87)** |
| **Total Professional Services Charged** | | | **USD 191,233.13** |

- 32 -

| | | Date | August 30, 2021 |
|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006430 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## Summary

| Task | Task Code Description | Hours | Fees |
|---|---|---|---|
| 01 | Litigation | 24.80 | 22,048.00 |
| 05 | Hearing | 12.60 | 17,148.00 |
| B110 | Case Administration | 17.90 | 20,575.00 |
| B120 | Asset Analysis and Recovery | 1.00 | 1,297.50 |
| B150 | Meetings of and Communications with Creditors | 6.10 | 8,621.00 |
| B160 | Fee/Employment Applications | 9.10 | 7,064.50 |
| B170 | Fee/Employment Objections | 0.20 | 175.00 |
| B190 | Other Contested Matters (excluding assumption/rejection) | 81.40 | 94,685.00 |
| B240 | Tax Issues | 0.50 | 775.00 |
| B260 | Committee Governance and Meetings | 5.80 | 7,829.00 |
| B310 | Claims Administration and Objections | 0.30 | 465.00 |
| B320 | Plan and Disclosure Statement | 11.20 | 15,782.00 |
| **Total Professional Services** | | **170.90** | **USD 196,465.00** |

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006430 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## Disbursement and Charges

| | |
|---|---|
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:234523155/ Tracking#:787821558732/ OfficeCode#:LACA/ ShippingDate:01/06/2021 00:00:00 | 25.95 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:445967769/ Tracking#:787874192811/ OfficeCode#:SFCA/ ShippingDate:02/06/2021 00:00:00 | 183.53 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Opposition Report, Proof of Service for Chambers Copy | 260.08 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Ex Parte Application, Motion to Seal - Unredacted Motion | 99.49 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:234523155/ Tracking#:280036572360/ OfficeCode#:LACA/ ShippingDate:04/06/2021 00:00:00 | 43.07 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Ex Parte Application, Motion to Seal Chambers copy | 139.08 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Ex Parte Application, Motion to Seal Plaintiff's copy | 123.68 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Delivery of Chambers copy of Joinder | 105.08 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Personally served copy of document delivered to Hon. Sheri Bluebond | 109.08 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Delivery of Chambers Copy | 105.08 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:234523155/ Tracking#:280985489517/ OfficeCode#:LACA/ ShippingDate:30/06/2021 00:00:00 | 18.56 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:234523155/ Tracking#:280982492032/ OfficeCode#:LACA/ ShippingDate:30/06/2021 00:00:00 | 18.56 |
| BW Copies/Printing | 203.40 |
| Computer Research - Westlaw | 414.18 |
| Postage | 2.91 |
| Word Processing | 56.25 |

**Total for Other Charges**                                           **USD 1,907.98**



Hogan Lovells US LLP
1999 Avenue of the Stars
Suite 1400
Los Angeles, CA 90067
T  +1 310 785 4600
F  +1 310 785 4601
www.hoganlovells.com

Kfir Gavrieli Official Creditors Committee
c/o KRKB Family Trust
100 De Sabla Road
94010 Hillsborough
CA
Attention: Roman Margolin

| | |
|---|---|
| Date | August 30, 2021 |
| Invoice No | 19600006431 |
| Our ref | 771657.000001 |
| Partner | Rick Wynne |
| Email | rick.wynne@hoganlovells.com |
| Fed ID | 53-0084704 |

Kfir Gavrieli Official Creditors Committee

| Summary | Amount |
|---|---|
| | USD |
| Professional Services | 179,025.50 |
| Less Discount | (4,768.13) |
| Total Professional Services | 174,257.37 |
| | |
| Total Disbursements and Charges | 1,789.40 |
| Subtotal | 176,046.77 |
| **Total Due** | **176,046.77** |

### Payment Details

Electronic payments should be sent to
Wells Fargo Bank NA, 420 Montgomery Street
San Francisco, CA 94104
Account:  Hogan Lovells  US LLP – Operating Account
SWIFT code:  WFBIUS6S    Account No: 2000010688096
ABA #121000248 For Wire Transfers Only
ABA #054001220 (For ACH Transfers Only)

In light of COVID-19, we are
requesting that our clients pay
their invoice via ACH/wire
transfer, if they are not doing so
already.

Check payments may be sent to:
Hogan Lovells US LLP
P.O. Box 75890
Baltimore, MD 21275-5890

Payment requested
within 30 days from
invoice date

Hogan Lovells US LLP is a limited liability partnership registered in the District of Columbia.  "Hogan Lovells" is an international legal practice that includes Hogan Lovells US LLP and Hogan Lovells International LLP, with offices in: Alicante  Amsterdam  Baltimore  Beijing  Birmingham  Boston  Brussels  Colorado Springs  Denver  Dubai  Dusseldorf  Frankfurt  Hamburg  Hanoi  Ho Chi Minh City  Hong Kong  Houston  Johannesburg  London  Los Angeles  Luxembourg  Madrid  Mexico City  Miami  Milan  Minneapolis  Monterrey  Moscow  Munich  New York  Northern Virginia  Paris  Perth  Philadelphia  Rome  San Francisco  São Paulo  Shanghai  Silicon Valley  Singapore  Sydney  Tokyo  Warsaw  Washington, D.C.  Associated Offices: Budapest  Jakarta  Riyadh  Shanghai FTZ  Ulaanbaatar  Zagreb.  Business Service Centers: Johannesburg  Louisville.  Legal Service Center: Berlin. For more information see www.hoganlovells.com

- 2 -

| | |
|---|---|
| Date | August 30, 2021 |
| Invoice No | 19600006431 |
| Our Ref | 771657.000001 |

**Period** July 31, 2021

| Detail by jurisdiction | Professional Services | Disbursements & Charges | Total USD |
|---|---|---|---|
| Hogan Lovells US LLP | 174,257.37 | 1,789.40 | 176,046.77 |
| Total | 174,257.37 | 1,789.40 | 176,046.77 |

| Disbursements & charges | Charges USD |
|---|---|
| Courier and Shipping Costs | 858.16 |
| Search Fees | 912.49 |
| Document Production | 18.75 |
| Total | 1,789.40 |

Hogan Lovells US LLP is a limited liability partnership registered in the District of Columbia.  "Hogan Lovells" is an international legal practice that includes Hogan Lovells US LLP and Hogan Lovells International LLP, with offices in: Alicante Amsterdam Baltimore Beijing Birmingham Boston Brussels Colorado Springs Denver Dubai Dusseldorf Frankfurt Hamburg Hanoi Ho Chi Minh City Hong Kong Houston Johannesburg London Los Angeles Luxembourg Madrid Mexico City Miami Milan Minneapolis Monterrey Moscow Munich New York Northern Virginia Paris Perth Philadelphia Rome San Francisco São Paulo Shanghai Silicon Valley Singapore Sydney Tokyo Warsaw Washington, D.C.  Associated Offices: Budapest Jakarta Riyadh Shanghai FTZ Ulaanbaatar Zagreb.  Business Service Centers: Johannesburg Louisville.  Legal Service Center: Berlin. For more information see www.hoganlovells.com

|  |  |
|---|---|
| Date | August 30, 2021 |
| Invoice No | 19600006431 |
| Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

Kfir Gavrieli Official Creditors Committee

## Professional Services

### 01 - Litigation

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/08/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.80 | 700.00 | Prepare email analysis for R. Wynne and B. Spiegel of potential subordination adversary proceeding against the Unatins |
| 07/09/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.90 | 1,662.50 | Analyze facts supporting subordination complaint (1.3); telephone conference with G. Seli regarding outside investments (.3); telephone conference with R. Wynne and B. Spiegel regarding subordination adversary complaint against Unatins (.3) |
| 07/11/21 | Edward Joseph McNeilly | HLUS | 875.00 | 3.70 | 3,237.50 | Telephone conference with B. Spiegel regarding subordination adversary complaint (1.1); email with R. Wynne regarding same (.1); research and draft subordination complaint (2.5) |
| 07/12/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.40 | 350.00 | Research and draft subordination complaint |
| 07/20/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.70 | 612.50 | Draft subordination adversary complaint against the Unatins |
| 07/21/21 | Edward Joseph McNeilly | HLUS | 875.00 | 3.30 | 2,887.50 | Draft subordination adversary complaint against Unatins and send to R. Wynne and B. Spiegel |
|  |  |  | **Subtotal** | **10.80** | **9,450.00** |  |

### 05 - Hearing

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/14/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.80 | 1,048.00 | Appear at Zoom hearing before Judge Bluebond regarding motion to seal |
| 07/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with B. Spiegel regarding |

- 4 -

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006431 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## 05 - Hearing

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | hearing results and questions by Judge Bluebond |
| | | | **Subtotal** | **1.00** | **1,358.00** | |

## B110 - Case Administration

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/01/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Telephone conference with R. Wynne and E. McNeilly regarding tasks in connection with trustee election and settlement discussions with Unatins |
| 07/01/21 | Rahmon Brown | HLUS | 835.00 | 0.30 | 250.50 | Confer with E. McNeilly regarding trustee appointment |
| 07/01/21 | Tracy Southwell | HLUS | 490.00 | 0.50 | 245.00 | Prepare calendar notices for revised hearing and response dates per stipulation |
| 07/05/21 | Rahmon Brown | HLUS | 835.00 | 0.20 | 167.00 | Email with E. McNeilly regarding proxies |
| 07/06/21 | Rick Wynne | HLUS | 1,550.00 | 1.20 | 1,860.00 | Attend meeting with M. Shinderman regarding Gavrieli background |
| 07/06/21 | Rahmon Brown | HLUS | 835.00 | 7.10 | 5,928.50 | Draft powers of attorney for trustee election and confer with E. McNeilly regarding same (3.8); draft objection to proof of claim (3.3) |
| 07/07/21 | Rahmon Brown | HLUS | 835.00 | 5.60 | 4,676.00 | Draft and revise powers of attorney for trustee election and email Hogan Lovells team regarding same (1.8); draft objection to proofs of claim and notice and declaration regarding same (3.1); email E. McNeilly regarding objections (.2); draft proxy chart (.5) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Date | | August 30, 2021 | |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006431 | |
| | | | Our Ref | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

## B110 - Case Administration

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.70 | 1,085.00 | Telephone conference with R. Kors regarding Gavrieli pleadings and his questions on background issues |
| 07/08/21 | Rahmon Brown | HLUS | 835.00 | 2.40 | 2,004.00 | Update proxy chart and email Hogan Lovells team regarding same (.5); revise objection and declaration (1.9) |
| 07/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with B. Spiegel and E. McNeilly regarding next steps following trustee election |
| 07/09/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.70 | 612.50 | Multiple emails with creditors, R. Wynne and R. Brown regarding trustee election (.6); email with R. Brown regarding disputing claims at trustee election (.1) |
| 07/09/21 | Rahmon Brown | HLUS | 835.00 | 0.60 | 501.00 | Revise proxy chart and email Hogan Lovells team regarding same |
| 07/10/21 | Rahmon Brown | HLUS | 835.00 | 4.10 | 3,423.50 | Review and analyze case law regarding trustee election vote rules and objections and email Hogan Lovells team regarding same (3.2); update and revise proxy chart and email Hogan Lovells team regarding same (.9) |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Multiple calls with J. Reisner regarding renewed request for K. Gavrieli to meet with other three candidates, status update, and IRS views |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with B. Spiegel regarding outline of plan by S. Chenetz, business information request by S. |

|  |  |  |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006431 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

**B110 - Case Administration**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | Coffey, and questions to ensure are asked |
| 07/12/21 | Rahmon Brown | HLUS | 835.00 | 3.20 | 2,672.00 | Review and analyze case law regarding standing (2.4); email Hogan Lovells team regarding standing research (.8) |
| 07/13/21 | Rick Wynne | HLUS | 1,550.00 | 0.70 | 1,085.00 | Telephone conference with R. Kors, M. Shinderman, B. Spiegel and E. McNeilly regarding next steps for trustee to take |
| 07/13/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with J. Reisner regarding next steps on trustee appointment |
| 07/13/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with R. Kors regarding his task list items for case |
| 07/13/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.80 | 700.00 | Zoom conference with R. Kors, M. Shinderman, R. Wynne and B. Spiegel regarding chapter 11 case and key issues |
| 07/13/21 | Rahmon Brown | HLUS | 835.00 | 4.20 | 3,507.00 | Review and analyze case law regarding plan confirmation (3.1); email with Hogan Lovells team regarding plan research (.5); email with B. Spiegel regarding plan research (.6) |
| 07/13/21 | Tracy Southwell | HLUS | 490.00 | 0.80 | 392.00 | Prepare chambers package of declarations related to chapter 11 trustee and coordinate delivery of same (.4); coordinate personal service and mail service of same (.4) |
| 07/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with M. Shinderman regarding next steps for trustee R. Kors |
| 07/14/21 | Rahmon Brown | HLUS | 835.00 | 2.40 | 2,004.00 | Telephone conference with |

| | | | Date | | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006431 |
| | | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

**B110 - Case Administration**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| | | | | | | E. McNeilly regarding plan research (.3); review and analyze additional case law regarding plan confirmation (1.9); review draft of notice of withdrawal (.2 |
| 07/15/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Email with R. Kors attaching committee investigation report |
| 07/15/21 | Rahmon Brown | HLUS | 835.00 | 6.20 | 5,177.00 | Review and analyze case law regarding plan confirmation issues (3.2); draft email regarding research on plan confirmation issues (1.7); email draft of email regarding E. McNeilly comments (1.3) |
| 07/16/21 | Rahmon Brown | HLUS | 835.00 | 0.20 | 167.00 | Email to Hogan Lovells team regarding plan confirmation research |
| 07/20/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with E. McNeilly regarding R. Kors information requests |
| 07/20/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with R. Kors regarding diligence |
| 07/22/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with M. Shinderman regarding trustee's fact gathering meetings, issues raised by debtor and J. Reisner, plan, backstop, and estimation ideas |
| 07/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with R. Kors regarding his diligence needs and meetings required |
| 07/23/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Zoom meeting with R. Wynne and R. Kors regarding Gavrieli case status |
| 07/28/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with R. Kors regarding diligence |

| | | | Date | | | August 30, 2021 |
|---|---|---|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | | 19600006431 |
| | | | Our Ref | | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B110 - Case Administration

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | items he needs, and access to KGI for information on claims and asset transfers they evaluated |
| 07/29/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.10 | 1,441.00 | Zoom telephone conference with R. Wynne, R. Kors and M. Shinderman regarding trustee meetings with parties in interest and committee impact |
| 07/29/21 | Rick Wynne | HLUS | 1,550.00 | 1.00 | 1,550.00 | Attend meeting with R. Kors and M. Shinderman regarding next steps for the trustee, diligence, and various plan option proposals |
| 07/30/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.80 | 1,048.00 | Zoom telephone conference with R. Wynne, R. Kors and M. Shinderman regarding further trustee consideration of committee impact on case strategy and dynamics, and follow up e-mail correspondence from R. Wynne regarding same |
| | | | **Subtotal** | **48.50** | **45,908.50** | |

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Review sealed Gavrieli Brands report |
| 07/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Prepare follow up correspondence to M. Shinderman and R. Kors regarding open issues, and Gavrieli Brands sealed report |
| 07/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with S. Green regarding materials to pull together for trustee, and set up for |

| | | | | | | |
|---|---|---|---|---|---|---|
| Date | | | | | | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | | 19600006431 |
| | | | Our Ref | | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B120 - Asset Analysis and Recovery

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | meeting, specific documents about the company, and his ideas for further diligence needed for valuation and possible sales process |
| | | | **Subtotal** | **1.10** | **1,705.00** | |

## B150 - Meetings of and Communications with Creditors

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/01/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with R. Margolin regarding election issues |
| 07/06/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Call and follow up correspondence with N. Shariff, IRS regarding trustee election |
| 07/07/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with E. McNeilly and creditor regarding proxies and trustee election |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with R. Margolin regarding trustee candidates |
| 07/08/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.80 | 1,048.00 | Review numerous e-mails regarding communication with creditors regarding trustee election process, communication with potential candidates regarding interview process, and communication with IRS counsel regarding same |
| 07/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with creditors Zimmerman, Rosenblum and Abrahams regarding election and interviews |
| 07/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Correspondence (individually) to L. Abrahams, H. Zimmerman, Miller |

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006431 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B150 - Meetings of and Communications with Creditors

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | Barondess and H. Levy regarding interviews |
| 07/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.90 | 1,395.00 | Telephone conference with P. Gilhuly, D. Schecter and B. Spiegel regarding trustee process, election and telephone conference with D. Schechter |
| 07/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with L. Abrahams regarding trustee election questions |
| 07/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with Horvitz & Levy regarding election proxy |
| 07/10/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with P. Gilhuly regarding Unatins views on candidates and setting up calls for him |
| 07/10/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Correspondence with N. Shariff regarding IRS claim issues |
| 07/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Correspondence to N. Shariff regarding election issues |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Correspondence and calls with proxy voting creditors |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with D. Nir to confirm participation in interviews and discuss candidate questions |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with P. Gilhuly regarding interviews and committee choice |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with N. Shariff regarding IRS trustee choice |
| 07/13/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with P. Gilhuly regarding 341(a) and election |

|  |  |  |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006431 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B150 - Meetings of and Communications with Creditors

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/21/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | E-mail correspondence with E. Escobar and R. Wynne regarding status update with respect to report on trustee election |
| | | | **Subtotal** | **5.90** | **8,881.00** | |

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/01/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | Review revised draft communication to U.S. Trustee regarding trustee election issues |
| 07/01/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with E. McNeilly and B. Spiegel regarding election issues |
| 07/01/21 | Edward Joseph McNeilly | HLUS | 875.00 | 2.40 | 2,100.00 | Email with R. Wynne and B. Spiegel regarding adversary issues and abstention (.6); telephone conference with R. Wynne and B. Spiegel regarding trustee election (.4); telephone conference with R. Wynne regarding committee email and trustee election (.1); telephone conference with R. Brown regarding trustee election proxies and Unatins' claims (.2); email with R. Brown regarding Unatins' claims (.3); draft email to creditors regarding trustee election (.5); draft email to committee regarding trustee election (.3) |
| 07/02/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.60 | 786.00 | Telephone conference with R. Wynne and E. McNeilly regarding report on settlement discussions with Unatins |
| 07/02/21 | Edward Joseph McNeilly | HLUS | 875.00 | 2.70 | 2,362.50 | Finalize draft email to committee regarding the |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Date | | August 30, 2021 | |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006431 | |
| | | | Our Ref | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

**B190 - Other Contested Matters (excluding assumption/rejection)**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | trustee election (.2); telephone conference with R. Wynne regarding plan settlement meeting and trustee election (.2); email with committee regarding trustee election and committee meeting (.1); telephone conference with R. Wynne and B. Spiegel regarding Gavrieli settlement negotiations (.4); revise letter to E. Escobar, prepare exhibits to same and spreadsheet showing list of eligible creditors (1.8) |
| 07/05/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne regarding trustee election issues and potential candidates |
| 07/05/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Calls and correspondence with A. Friedman and L. Bui regarding case background |
| 07/05/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with H. Ehrenberg regarding trustee election |
| 07/05/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Correspondence with H. Ehrenberg regarding trustee issues |
| 07/05/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Email with R. Brown regarding trustee election proxies |
| 07/06/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | E-mail correspondence with E. McNeilly and R. Wynne regarding preparation of communication to committee members regarding trustee election and review R. Wynne e-mail correspondence to IRS counsel and debtor counsel regarding same |

|  |  |
|---|---|
| Kfir Gavrieli Official Creditors Committee | Date | August 30, 2021 |
|  | Invoice No | 19600006431 |
|  | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/06/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Telephone conference with R. Wynne regarding report on telephone conference with IRS counsel with respect to trustee election issues |
| 07/06/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with B. Spiegel regarding trustee process |
| 07/06/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.10 | 962.50 | Emails with committee members attaching powers of attorney for trustee election (.3); email with committee chair regarding power of attorney for trustee election (.2); telephone conference with R. Wynne and B. Spiegel regarding trustee election (.2); revise and send email to creditors regarding trustee election (.4) |
| 07/07/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne and E. McNeilly regarding preparation of draft communication with U.S. Trustee counsel and IRS counsel regarding trustee election process |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with L. Bui and A. Friedman regarding diligence |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with R. Kors regarding trustee election |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review IRS reply by S. Toscher and L. Taylor |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.70 | 1,085.00 | Prepare correspondence to E. Escobar regarding election and exhibits, correspondence to N. Shariff, IRS regarding same, and review of Elieff disputed election report |

| | | | Date | | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006431 |
| | | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with S. Coffey regarding trustee election |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Follow up call with R. Kors regarding trustee interview |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.70 | 1,085.00 | Telephone conference with E. McNeilly regarding trustee election spreadsheet and chart to prepare |
| 07/07/21 | Edward Joseph McNeilly | HLUS | 875.00 | 4.10 | 3,587.50 | Zoom conference with R. Wynne and J. Reisner (.4); multiple emails with R. Brown, committee members and R. Wynne and B. Spiegel regarding trustee election (.6); multiple emails with creditors regarding powers of attorney and trustee election (.7); revise letter to U.S. Trustee, accompanying spreadsheet and exhibits (1.0); multiple emails with creditors regarding powers of attorney and trustee election (1.4) |
| 07/08/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.20 | 1,572.00 | Telephone conference with R. Wynne, P. Gilhuly and D. Schecter regarding trustee election process and potential overall settlement process parameters (1.0); follow up telephone conference with R. Wynne regarding same (.2) |
| 07/08/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.30 | 1,703.00 | E-mail correspondence with R. Wynne and E. McNeilly regarding preparation for interviews of trustee candidates |
| 07/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Prepare topic outline for trustee interviews |

| | Date | August 30, 2021 |
|---|---|---|
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006431 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with B. Spiegel regarding follow up to Latham call |
| 07/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with E. McNeilly regarding items to do on proxies and voting |
| 07/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Prepare questions for creditors committee members for trustee interviews |
| 07/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with J. Reisner regarding his questions about status and meeting with S. Chenetz |
| 07/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Correspondence to all trustee candidates regarding outline of topics to cover |
| 07/08/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.80 | 1,575.00 | Telephone conference with D. Miller regarding proxy for trustee election (.2); telephone conference with R. Wynne regarding trustee election (.1); telephone conference with Y. Bank regarding trustee election (.3); multiple emails with R. Wynne, B. Spiegel and creditors regarding trustee election and proxies (1.2) |
| 07/09/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | E-mail correspondence regarding obtaining and organizing proxies for trustee election |
| 07/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with J. Reisner regarding Gavrieli brands issue and possible offer to Unatins |
| 07/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Telephone conference with R. Kors regarding interview preparation questions |

| | | Date | August 30, 2021 |
|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006431 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with E. Brady regarding trustee candidates |
| 07/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Review precedent report of disputed election |
| 07/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Prepare spreadsheet with proxies and claims, and analysis of voting thresholds and requirements |
| 07/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.90 | 1,395.00 | Telephone conference with S. Chenetz regarding her preparation for trustee interviews |
| 07/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with E. Escobar regarding election |
| 07/09/21 | Rick Wynne | HLUS | 1,550.00 | 0.90 | 1,395.00 | Review R. Friedman article regarding trustee elections |
| 07/10/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | E-mail correspondence regarding status of proxies for 7/13/21 election meeting |
| 07/10/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with J. Reisner regarding trustee election and committee members possible objections to votes by IRS, Unatins and creditors committee |
| 07/10/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Review Unatin Hong Kong testimony |
| 07/10/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with S. Coffey regarding background and questions |
| 07/10/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Email with R. Wynne regarding trustee election proxies |
| 07/11/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.30 | 1,703.00 | Review materials from superior court litigation regarding Unatin complaint in Hong Kong tax scheme |

| | | | |
|---|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006431 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Correspondence to R. Kors regarding questions for interview |
| 07/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.70 | 1,085.00 | Telephone conference with R. Kors regarding his interview questions and preparation |
| 07/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Prepare correspondence to E. Escobar regarding trustee election issues with Unatins and IRS |
| 07/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conferences with S. Coffey regarding information on company and further details he requested |
| 07/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with J. Reisner regarding S. Coffey information requests on shoe company |
| 07/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Correspondence to E. Escobar regarding proxies, dispute issues on election, IRS and disputed claims |
| 07/11/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.60 | 525.00 | Analyze case law relating to trustee election eligibility objections (.4); email with R. Brown regarding trustee election eligibility objections (.2) |
| 07/12/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.70 | 917.00 | Telephone conference with R. Wynne and J. Reisner regarding merits of pending appeal and trustee interview process |
| 07/12/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne and E. McNeilly regarding preparation of proxy notice |
| 07/12/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.70 | 917.00 | Telephone conference with R. Wynne and review materials in preparation for trustee candidate interviews |

|  |  |
|---|---|
| Date | August 30, 2021 |
| Invoice No | 19600006431 |
| Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/12/21 | Bennett Spiegel | HLUS | 1,310.00 | 2.70 | 3,537.00 | Participate in trustee candidate interviews with R. Wynne, E. McNeilly and various creditors, and follow up telephone conference with R. Wynne and E. McNeilly regarding same |
| 07/12/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Wynne regarding various parties' preference regarding trustee election, potential consensus regarding same and discussion of potential stipulation regarding same |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with R. Kors regarding interview follow up |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with B. Spiegel and E. McNeilly regarding election results and creditors choice |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with S. Coffey regarding interview follow up |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with E. Escobar regarding election and interview meeting, correspondence and calls confirming trustee choice |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conferences with S. Coffey regarding information request for company information for interview |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with J. Reisner regarding company information request |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.90 | 1,395.00 | Research regarding determination of insider for trustee election |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Date | | August 30, 2021 | |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006431 | |
| | | | Our Ref | | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with S. Coffey regarding trustee issues and counsel choice issues |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 2.40 | 3,720.00 | Interviews of four trustee candidates and brief review after |
| 07/12/21 | Edward Joseph McNeilly | HLUS | 875.00 | 8.40 | 7,350.00 | Attend trustee candidate interviews (2.5); telephone conference with R. Wynne regarding trustee election stipulation (.1); draft stipulation with IRS and Unatins regarding chapter 11 trustee creditor meeting (.9); draft and file Margolin, Wynne and McNeilly declarations verifying proxy solicitation process (4.7); emails with U.S. Trustee and committee regarding proxy solicitation process (.2) |
| 07/13/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.80 | 1,048.00 | Telephone conference with R. Wynne, E. McNeilly, R. Kors and M. Shinderman regarding preliminary process issues for Kors as successor chapter 11 trustee |
| 07/13/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Review earlier filed committee motion to seal and Judge Bluebond tentative ruling regarding same (.2); e-mail correspondence with debtor counsel and Unatin counsel regarding same (.1) |
| 07/13/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Telephone conference with R. Wynne and E. McNeilly regarding Judge Bluebond tentative ruling regarding seal motion and 7/14/21 hearing regarding same |
| 07/13/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Correspondence to E. Escobar and P. Anderson |

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006431 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

**B190 - Other Contested Matters (excluding assumption/rejection)**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | regarding U.S. Trustee election meeting |
| 07/13/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Calls and e-mail correspondence with S. Coffey regarding family illness and inability to serve |
| 07/13/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Review subordination research cases |
| 07/13/21 | Rick Wynne | HLUS | 1,550.00 | 0.90 | 1,395.00 | Calls and correspondence with P. Gilhuly, J. Reisner, N. Shariff. R. Margolin, D. Nir and R. Vargas regarding S. Coffey withdrawing and discussion regarding R. Kors as candidate |
| 07/13/21 | Edward Joseph McNeilly | HLUS | 875.00 | 1.10 | 962.50 | Attend 1104(a) creditor meeting (.8); telephone conference with R. Wynne and B. Spiegel regarding creditor meeting and motion to seal report supplement (.2); email with R. Wynne and B. Spiegel regarding Judge Bluebond's tentative ruling on motion to seal report supplement (.1) |
| 07/14/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Telephone conference and e-mail correspondence with R. Wynne regarding follow up with U.S. Trustee on chapter 11 trustee election |
| 07/14/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence and telephone conference with R. Wynne and E. McNeilly regarding follow up on hearing regarding motion to seal and review notice of withdrawal of motion as filed |
| 07/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with B. Spiegel regarding |

| | | | | |
|---|---|---|---|---|
| Date | | August 30, 2021 | | |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006431 | | |
| | Our Ref | 771657.000001 | | |

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | materials needed for trustee review |
| 07/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Review Elieff report and prepare correspondence to E. Escobar regarding need for a motion |
| 07/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Telephone conference with E. Escobar regarding trustee election |
| 07/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with M. Shinderman and R. Kors regarding trustee question on cases regarding diligence issues |
| 07/14/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Telephone conference with B. Spiegel regarding notice of withdrawal of motion to seal (.1); review draft notice of withdrawal of motion to seal (.1) |
| 07/17/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.10 | 131.00 | E-mail correspondence with R. Wynne regarding communication with U.S. Trustee with respect to follow up on trustee election |
| 07/21/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | E-mail correspondence with E. McNeilly and R. Wynne regarding review of E. McNeilly draft complaint for subordination and next steps |
| 07/22/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Review draft subordination complaint and materials sent by trial counsel regarding Hong Kong issues |
| 07/23/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with E. McNeilly regarding subordination issues |
| 07/27/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Review U.S. Trustee report regarding undisputed election |

|  |  |
|---|---|
| Date | August 30, 2021 |
| Invoice No | 19600006431 |
| Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

Kfir Gavrieli Official Creditors Committee

## B190 - Other Contested Matters (excluding assumption/rejection)

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/27/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Review election report and exhibits |
| 07/27/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with R. Kors regarding next steps |
| 07/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Review and revise subordination complaint against Unatins |
|  |  |  | **Subtotal** | **58.30** | **71,970.50** |  |

## B240 - Tax Issues

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/07/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | E-mail correspondence with R. Wynne and E. McNeilly regarding tax issues and communication with IRS counsel and debtor counsel regarding IRS disputed claim in connection with 7/13/21 election meeting, and review U.S. Trustee guide regarding same |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with S. Toscher in follow up on tax issues |
|  |  |  | **Subtotal** | **0.70** | **965.00** |  |

## B260 - Committee Governance and Meetings

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/05/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Prepare creditors committee update regarding settlement meeting, election and interviews |
| 07/06/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.60 | 786.00 | Telephone conference with Hogan Lovells team and committee members regarding trustee election issues and potential trustee candidates (.5); follow up telephone conference with |

| | | | Date | | August 30, 2021 |
| --- | --- | --- | --- | --- | --- |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | | 19600006431 |
| | | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B260 - Committee Governance and Meetings

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
| --- | --- | --- | ---: | ---: | ---: | --- |
| | | | | | | R. Wynne and E. McNeilly regarding same (.1) |
| 07/06/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Attend meeting with creditors committee regarding trustee candidates |
| 07/06/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with E. McNeilly regarding follow up required from creditors committee meeting |
| 07/06/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.40 | 350.00 | Attend committee meeting |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with N. Shariff regarding election dispute of IRS claim |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Review letter to E. Escobar and correspondence to creditors committee regarding same |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Correspondence to creditors committee regarding trustee candidates |
| 07/08/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Correspondence with creditors committee regarding interview process and proxies |
| 07/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Correspondence to creditors committee regarding outline of questions for trustee candidates and S. Chenetz plan proposal |
| 07/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Prepare outline of questions for trustee candidates and issues, and correspondence to major creditors regarding same |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 1.00 | 1,550.00 | Correspondence and follow up creditors committee meeting regarding trustee |

|  |  |
|---|---|
| Date | August 30, 2021 |
| Invoice No | 19600006431 |
| Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

Kfir Gavrieli Official Creditors Committee

## B260 - Committee Governance and Meetings

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | election, Unatin and IRS views on candidates |
| 07/13/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.90 | 1,179.00 | E-mail correspondence with R. Wynne and E. McNeilly regarding change of proposed trustee to R. Kors (.1); attend telephonic meeting of creditors (.8) |
| 07/13/21 | Rick Wynne | HLUS | 1,550.00 | 0.90 | 1,395.00 | Attend 341(a) meeting, and follow up calls and meeting with creditors committee |
| 07/14/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Correspondence with creditors committee regarding election report issues and trustee questions |
| | | | **Subtotal** | **7.00** | **10,220.00** | |

## B310 - Claims Administration and Objections

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/01/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Correspondence to E. Escobar regarding disputed claim |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.60 | 930.00 | Finalize correspondence to E. Escobar regarding election dispute on certain claims |
| 07/07/21 | Rick Wynne | HLUS | 1,550.00 | 0.10 | 155.00 | Review defendants letter to IRS |
| 07/07/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.30 | 262.50 | Review and comment on draft objection to Unatin claim and notice of objection |
| 07/09/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.20 | 1,572.00 | Telephone conference and e-mail correspondence with R. Wynne and E. McNeilly regarding potential subordination of Unatin claims and related issues |
| 07/11/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.50 | 655.00 | Prepare e-mail correspondence to R. |

|  |  |  |  |
|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | Date | August 30, 2021 |
|  | Invoice No | 19600006431 |
|  | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B310 - Claims Administration and Objections

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Wynne and E. McNeilly regarding plan confirmation research issues |
| 07/11/21 | Bennett Spiegel | HLUS | 1,310.00 | 1.10 | 1,441.00 | Telephone conference with E. McNeilly regarding potential subordination claim against Unatins |
|  |  |  | **Subtotal** | **4.10** | **5,480.50** |  |

## B320 - Plan and Disclosure Statement

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/01/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.40 | 524.00 | Telephone conference with G. Seli regarding modeling plans and settlement alternatives |
| 07/01/21 | Rick Wynne | HLUS | 1,550.00 | 1.50 | 2,325.00 | Review plan projection and settlement proposals from mediation, and conference with J. Reisner and K. Gavrieli regarding same and their prior negotiations |
| 07/01/21 | Rick Wynne | HLUS | 1,550.00 | 0.20 | 310.00 | Telephone conference with S. Green and G. Seli regarding plan projections and model |
| 07/01/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Telephone conference with G. Seli regarding plan projection analysis |
| 07/02/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with B. Spiegel and E. McNeilly regarding settlement structure for plan process that Unatins and debtor might agree to |
| 07/02/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Telephone conference with S. Green regarding ideas for settlement meeting with Unatins and debtor |
| 07/02/21 | Rick Wynne | HLUS | 1,550.00 | 2.50 | 3,875.00 | Attend settlement meeting with J. Reisner and P. Gilhuly |

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006431 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## B320 - Plan and Disclosure Statement

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| 07/02/21 | Rick Wynne | HLUS | 1,550.00 | 0.80 | 1,240.00 | Follow up call with J. Reisner regarding potential settlement proposals |
| 07/02/21 | Rick Wynne | HLUS | 1,550.00 | 0.50 | 775.00 | Follow up meeting with P. Gilhuly after J. Reisner left meeting |
| 07/02/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.10 | 87.50 | Telephone conference with G. Seli regarding plan projections analysis |
| 07/06/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Email with R. Brown and T. Southwell regarding professional fee analysis for plan settlement analysis |
| 07/07/21 | Tracy Southwell | HLUS | 490.00 | 4.00 | 1,960.00 | Research attorney fees, expenses and payments regarding plan feasibility (2.3); prepare chart of same (1.7) |
| 07/11/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Review e-mail correspondence from S. Chenetz regarding chapter 11 plan concepts |
| 07/11/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with S. Chenetz regarding plan proposal, including review and notes regarding same |
| 07/12/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.30 | 393.00 | Telephone conference with G. Seli regarding pending information request and trustee election process |
| 07/12/21 | Rick Wynne | HLUS | 1,550.00 | 0.40 | 620.00 | Telephone conference with S. Chenetz regarding reorganization plan |
| 07/13/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | E-mail correspondence with R. Brown and E. McNeilly regarding authorities with respect to potential plan confirmation issues |
| 07/13/21 | Rick Wynne | HLUS | 1,550.00 | 1.20 | 1,860.00 | Review plan related research, including plan confirmation and |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| Date | | | | August 30, 2021 | |
| Kfir Gavrieli Official Creditors Committee | | | Invoice No | 19600006431 | |
| | | | Our Ref | 771657.000001 | |

Kfir Gavrieli Official Creditors Committee

## B320 - Plan and Disclosure Statement

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|
| | | | | | | classification issues with respect to the Unatins' claims |
| 07/13/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.30 | 262.50 | Email with R. Brown analyzing plan confirmation issues |
| 07/14/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.80 | 1,048.00 | Review authorities regarding plan confirmation issues |
| 07/14/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.20 | 262.00 | Telephone conference with E. McNeilly regarding status of research with respect to potential plan confirmation issues |
| 07/14/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.20 | 175.00 | Telephone conference with B. Spiegel regarding plan confirmation issues |
| 07/14/21 | Tracy Southwell | HLUS | 490.00 | 2.00 | 980.00 | Review docket regarding withdrawal of ex parte motion to seal (.2); prepare notice of withdrawal of motion (.8); prepare certificate of service (.2); confer and emails with E. McNeilly regarding same (.2); prepare notice of ECF filing (.1); ECF file same (.3); service of same via Federal Express and U.S. mail (.2) |
| 07/15/21 | Edward Joseph McNeilly | HLUS | 875.00 | 0.80 | 700.00 | Review and comment on R. Brown's analysis of plan confirmation issues |
| 07/16/21 | Bennett Spiegel | HLUS | 1,310.00 | 0.60 | 786.00 | Review e-mail correspondence and authorities from R. Brown regarding research on plan confirmation issues |
| 07/21/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with R. Kors regarding meeting with debtor and next steps |
| 07/21/21 | Rick Wynne | HLUS | 1,550.00 | 0.30 | 465.00 | Telephone conference with S. Green regarding next steps on plan ideas for |

| | | Date | | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | | Invoice No | | 19600006431 |
| | | Our Ref | | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

**B320 - Plan and Disclosure Statement**

| Date | Name | LLP | Rate | Hours | Amount | Narrative |
|------|------|-----|------|-------|--------|-----------|
| | | | | | | trustee plan, projections needed and financial advisor analysis |
| 07/30/21 | Rick Wynne | HLUS | 1,550.00 | 0.70 | 1,085.00 | Attend meeting with R. Kors and M. Shinderman regarding plan process diligence needed by trustee, and possible compromise ideas |
| | | | **Subtotal** | **20.20** | **23,087.00** | |

| | | | | | |
|---|---|---|---|---|---|
| **Total Professional Services** | | | **157.60** | | **USD 179,025.50** |
| **Less Discount** | | | | | **(4,768.13)** |
| **Total Professional Services Charged** | | | | | **USD 174,257.37** |

- 29 -

| | Date | August 30, 2021 |
|---|---|---|
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006431 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## Summary

| Timekeeper Name | Hours | Rate | Fees |
|---|---|---|---|
| Rick Wynne | 51.40 | 1,550.00 | 79,670.00 |
| Bennett Spiegel | 24.60 | 1,310.00 | 32,226.00 |
| Edward Joseph McNeilly | 37.80 | 875.00 | 33,075.00 |
| Rahmon Brown | 36.50 | 835.00 | 30,477.50 |
| Tracy Southwell | 7.30 | 490.00 | 3,577.00 |
| **Total Professional Services** | **157.60** | | **USD 179,025.50** |
| **Less Discount** | | | **(4,768.13)** |
| **Total Professional Services Charged** | | | **USD 174,257.37** |

| | | Date | August 30, 2021 |
|---|---|---|---|
| Kfir Gavrieli Official Creditors Committee | | Invoice No | 19600006431 |
| | | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## Summary

| Task | Task Code Description | Hours | Fees |
|---|---|---|---|
| 01 | Litigation | 10.80 | 9,450.00 |
| 05 | Hearing | 1.00 | 1,358.00 |
| B110 | Case Administration | 48.50 | 45,908.50 |
| B120 | Asset Analysis and Recovery | 1.10 | 1,705.00 |
| B150 | Meetings of and Communications with Creditors | 5.90 | 8,881.00 |
| B190 | Other Contested Matters (excluding assumption/rejection) | 58.30 | 71,970.50 |
| B240 | Tax Issues | 0.70 | 965.00 |
| B260 | Committee Governance and Meetings | 7.00 | 10,220.00 |
| B310 | Claims Administration and Objections | 4.10 | 5,480.50 |
| B320 | Plan and Disclosure Statement | 20.20 | 23,087.00 |
| **Total Professional Services** | | **157.60** | **USD 179,025.50** |

| | | |
|---|---|---|
| | Date | August 30, 2021 |
| Kfir Gavrieli Official Creditors Committee | Invoice No | 19600006431 |
| | Our Ref | 771657.000001 |

Kfir Gavrieli Official Creditors Committee

## Disbursement and Charges

| | |
|---|---|
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Delivery of Chambers Copy of document | 105.08 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Delivery of service copies of document | 97.70 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Delivery of Service Copy of document | 45.25 |
| FEDEX - Vendor:FEDEX / Cost Type:Air Freight / 771657.000001/Customer#:234523155/ Tracking#:281465098382/ OfficeCode#:LACA/ ShippingDate:14/07/2021 00:00:00 | 18.60 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Delivery of Service Copy (UST - Anderson) | 208.45 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Delivery of Service Copy (UTS - Escobar) | 156.00 |
| ACE ATTORNEY SERVICE INC - ACE ATTORNEY SERVICE INC - Delivery of Chamber's Copy (Declaration) | 227.08 |
| Computer Research - Westlaw | 912.49 |
| Word Processing | 18.75 |

**Total for Other Charges**                                          **USD 1,789.40**

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

1999 Avenue of the Stars, Suite 1400, Los Angeles, California 90067

A True and correct copy of the foregoing document(s) entitled (*specify*):

**Hogan Lovells US LLP's Fourth Monthly Fee Application for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Periods June, 1-30 and July 1-31, 2021**

will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **August 31, 2021**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) **August 31, 2021**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **August 31, 2021**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 31, 2021 | Tracy Southwell | /s/ Tracy Southwell |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

**In re Kfir Gavrieli**
**Case No: 2:21-bk-10826-BB**

*SERVED VIA NEF*

- **William H Brownstein**    Brownsteinlaw.bill@gmail.com
- **Eryk R Escobar**    eryk.r.escobar@usdoj.gov
- **Peter Gilhuly**    peter.gilhuly@lw.com
- **Jordan A Kroop**    jkroop@perkinscoie.com, rleibowitz@perkinscoie.com
- **William N Lobel**    wlobel@tocounsel.com,
  jokeefe@tocounsel.com;sschuster@tocounsel.com
- **Kerri A Lyman**    klyman@steptoe.com, #-
  FirmPSDocketing@Steptoe.com;nmorneault@Steptoe.com;mhernandez@steptoe.com;aodo
  nnell@steptoe.com
- **Edward J McNeilly**    edward.mcneilly@hoganlovells.com
- **Amy Quartarolo**    amy.quartarolo@lw.com, laura.pumerville@lw.com;amy-quartarolo-
  2972@ecf.pacerpro.com
- **Jeffrey M. Reisner**    jreisner@steptoe.com, #-
  FirmPSDocketing@Steptoe.com;klyman@steptoe.com;nmorneault@Steptoe.com
- **Daniel S Schecter**    daniel.schecter@lw.com
- **William Schumacher**    wschumac@milbank.com, autodocketecf@milbank.com
- **Najah J Shariff**    najah.shariff@usdoj.gov, USACAC.criminal@usdoj.gov
- **Mark Shinderman**    mshinderman@milbank.com,
  dmuhrez@milbank.com;dlbatie@milbank.com
- **Mohammad Tehrani**    mtehrani@milbank.com
- **United States Trustee (LA)**    ustpregion16.la.ecf@usdoj.gov
- **Johnny White**    JWhite@wrslawyers.com,
  aparisi@wrslawyers.com;eweiman@wrslawyers.com;chamilton@wrslawyers.com
- **Richard Lee Wynne**    richard.wynne@hoganlovells.com,
  tracy.southwell@hoganlovells.com;cindy.mitchell@hoganlovells.com;rick-wynne-
  7245@ecf.pacerpro.com

*SERVED VIA U.S. MAIL*

Kfir Gavrieli
11771 Montana Ave., #215
Los Angeles, CA 90049

Eryk R. Escobar
Office of the United States Trustee
915 Wilshire Blvd., Suite 1850
Los Angeles, CA 90017

Steptoe & Johnson
Attn: Jeffrey M. Reisner, Kerri Lyman,
& Josh Taylor
663 West Fifth Street, Suite 1900
Los Angeles, CA 90071

Milbank
Attn: Mark Shinderman & William Shumacher
2029 Century Park East, 33rd Floor
Los Angeles, CA  90067-3019

*SERVED VIA OVERNIGHT*

Honorable Sheri Bluebond
United States Bankruptcy Court
255 E. Temple Street, Suite 1534
Los Angeles, CA 90012